**National Public Adjusting**

|  |  |  |  |
|---|---|---|---|
| Insured: | Cole & Ashcroft, L.P. | Home: | (713) 937-8657 |
| Business: | 5631 Brystone Drive | Business: | (713) 937-8657 |
|  | Houston, TX 77041 | E-mail: | paul@coleandashcroft.com |

|  |  |  |  |
|---|---|---|---|
| Estimator: | Ray | Business: | (713) 714-2489 |
| Company: | National Public Adjusting LLC | E-mail: | Ray.Estimate1@gmail.com |
| Business: | 1305 W. 11th Street |  |  |
|  | Houston, TX 77008 |  |  |

**Claim Number:**          **Policy Number:**          **Type of Loss:** Hurricane

|  |  |  |  |
|---|---|---|---|
| Date of Loss: | 8/28/2017 5:00 AM | Date Received: |  |
| Date Inspected: |  | Date Entered: | 7/26/2019 6:47 PM |

|  |  |
|---|---|
| Price List: | TXHO8X_JUL19 |
|  | Restoration/Service/Remodel |
| Estimate: | COLE&ASHCROFT |

**DEFENDANT'S EXHIBIT F**

 **National Public Adjusting**

**COLE&ASHCROFT**

**Coverage A**

### Roof1



| | |
|---|---|
| 33691.79 Surface Area | 336.92 Number of Squares |
| 1113.85 Total Perimeter Length | 330.00 Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1. Remove Metal roofing - corrugated - 24 gauge | 33,691. SF 79 | 1.16 | 0.00 | 7,816.50 | 46,898.98 | (0.00) | 46,898.98 |
| 2. Replace Metal roofing - corrugated - 24 gauge | 38,745. SF 56 | 5.32 | 0.00 | 41,225.28 | 247,351.66 | (0.00) | 247,351.66 |
| Metal roof with 15% waste factor. | | | | | | | |
| 3. Additional charge for high roof (2 stories or greater) | 336.92 SQ | 12.25 | 0.00 | 825.46 | 4,952.73 | (0.00) | 4,952.73 |
| 4. Additional charge for high roof (2 stories or greater) | 336.92 SQ | 16.73 | 0.00 | 1,127.34 | 6,764.01 | (0.00) | 6,764.01 |
| 5. R&R Ridge vent - Metal roofing - floating ventilator | 120.00 LF | 33.67 | 0.00 | 808.08 | 4,848.48 | (0.00) | 4,848.48 |
| There are 12 metal ridge vents each measuring 10 linear feet. 12x10=120 linear feet of ridge vent. | | | | | | | |
| 6. R&R Ridge flashing | 120.00 LF | 7.49 | 0.00 | 179.76 | 1,078.56 | (0.00) | 1,078.56 |
| 7. R&R Cap flashing - large | 96.00 LF | 24.71 | 0.00 | 474.42 | 2,846.58 | (0.00) | 2,846.58 |
| This is for the front elevation cap flashing on the one story metal roof. This is the only cap flashing. | | | | | | | |
| 8. R&R Flashing, 14" wide | 192.00 LF | 4.66 | 0.00 | 178.94 | 1,073.66 | (0.00) | 1,073.66 |
| This is for the front elevation flashing on the 1 story roof covering. | | | | | | | |
| 9. R&R Eave trim for metal roofing - 29 gauge | 862.00 LF | 6.10 | 0.00 | 1,051.64 | 6,309.84 | (0.00) | 6,309.84 |
| 10. R&R Flashing - pipe jack - 6" | 1.00 EA | 58.83 | 0.00 | 11.78 | 70.61 | (0.00) | 70.61 |
| 11. R&R Neoprene pipe jack flashing for metal roofing | 1.00 EA | 67.57 | 0.00 | 13.50 | 81.07 | (0.00) | 81.07 |
| 12. Replace Digital satellite system - Detach & reset | 1.00 EA | 30.69 | 0.00 | 6.14 | 36.83 | (0.00) | 36.83 |
| 13. Replace Digital satellite system - alignment and calibration only | 1.00 EA | 92.04 | 0.00 | 18.40 | 110.44 | (0.00) | 110.44 |
| **Totals: Roof1** | | | **0.00** | **53,737.24** | **322,423.45** | **0.00** | **322,423.45** |

### Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 14. Paint aluminum awning | 84.00 SF | 0.84 | 0.00 | 14.12 | 84.68 | (0.00) | 84.68 |
| There are 7 awnings in the front elevation of the building that suffered damage from flying debris and high winds. | | | | | | | |



**National Public Adjusting**

**CONTINUED - Front Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 15. Floor protection - cloth - skid resistant, breathable | 420.00 SF | 1.00 | 0.00 | 84.00 | 504.00 | (0.00) | 504.00 |
| 16. Mask wall - plastic, paper, tape (per LF) | 84.00 LF | 1.43 | 0.00 | 24.02 | 144.14 | (0.00) | 144.14 |
| **Totals: Front Elevation** | | | **0.00** | **122.14** | **732.82** | **0.00** | **732.82** |

### Left Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 17. R&R Gutter / downspout - aluminum - 6" | 658.00 LF | 9.49 | 0.00 | 1,248.88 | 7,493.30 | (0.00) | 7,493.30 |

This line item represents the gutters and down spouts. In order to replace the roof panels the gutters have to be detached. Detaching the gutters will result in scratching and denting them. In addition to that the gutters are sagging from the extreme water weight that they were not designed to hold for 3 days straight. The gutter mounting straps are bent in many places and require replacement as well.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 18. Prime & paint gutter / downspout | 658.00 LF | 1.40 | 0.00 | 184.24 | 1,105.44 | (0.00) | 1,105.44 |
| 19. Floor protection - cloth - skid resistant, breathable | 2,040.00 SF | 1.00 | 0.00 | 408.00 | 2,448.00 | (0.00) | 2,448.00 |

Skid resistant cloth is recommended for concrete floors. In order to paint the 408 linear feet of gutters on the left elevation of the building a skid resistant cloth is needed to keep paint off of the concrete ground below. The cloth should come 5 feet out from the building to ensure the landscaping and walkways do not get paint on them.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Left Elevation** | | | **0.00** | **1,841.12** | **11,046.74** | **0.00** | **11,046.74** |

### Right Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 20. R&R Gutter / downspout - aluminum - 6" | 580.00 LF | 9.11 | 0.00 | 1,056.76 | 6,340.56 | (0.00) | 6,340.56 |

330 linear feet of gutter + 250 linear feet of downspouts. This line item represents the gutters and down spouts. In order to replace the roof panels the gutters have to be detached. Detaching the gutters will result in scratching and denting them. In addition to that the gutters are sagging from the extreme water weight that they were not designed to hold for 3 days straight. The gutter mounting straps are bent in many places and require replacement as well.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 21. Prime & paint gutter / downspout | 580.00 LF | 1.40 | 0.00 | 162.40 | 974.40 | (0.00) | 974.40 |
| 22. Floor protection - cloth - skid resistant, breathable | 2,900.00 SF | 1.00 | 0.00 | 580.00 | 3,480.00 | (0.00) | 3,480.00 |

Skid resistant cloth is recommended for concrete floors. In order to paint the 580 linear feet of gutters on the right elevation of the building a skid resistant cloth is needed to keep paint off of the concrete ground below. The cloth should come 5 feet out from the building to ensure the landscaping and walkways do not get paint on them.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 23. Paint aluminum awning | 24.00 SF | 0.84 | 0.00 | 4.04 | 24.20 | (0.00) | 24.20 |

There are 7 awnings in the front elevation of the building that suffered damage from flying debris and high winds.



**National Public Adjusting**

**CONTINUED - Right Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 24.  Floor protection - cloth - skid resistant, breathable | 120.00 SF | 1.00 | 0.00 | 24.00 | 144.00 | (0.00) | 144.00 |
| 25.  Mask wall - plastic, paper, tape (per LF) | 120.00 LF | 1.43 | 0.00 | 34.32 | 205.92 | (0.00) | 205.92 |
| **Totals:  Right Elevation** | | | **0.00** | **1,861.52** | **11,169.08** | **0.00** | **11,169.08** |



**Lobby**                                                                          **Height: 8'**

| | |
|---|---|
| 316.00  SF Walls | 94.88  SF Ceiling |
| 410.88  SF Walls & Ceiling | 94.88  SF Floor |
| 10.54  SY Flooring | 39.50  LF Floor Perimeter |
| 39.50  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 26.  R&R Suspended ceiling tile - 2' x 2' | 2.00 SF | 2.38 | 0.00 | 0.96 | 5.72 | (0.00) | 5.72 |
| 27.  Replace Suspended ceiling tile - Detach & reset | 92.88 SF | 0.76 | 0.00 | 14.12 | 84.71 | (0.00) | 84.71 |
| Detach the suspended ceiling tiles to clean the suspended ceiling tile grid. | | | | | | | |
| 28.  Detach & Reset Suspended ceiling grid - 2' x 4' | 94.88 SF | 1.77 | 0.00 | 33.58 | 201.52 | (0.00) | 201.52 |
| Detach and reset suspended ceiling tile grid to clean the grid. | | | | | | | |
| 29.  Clean suspended ceiling grid | 94.88 SF | 0.28 | 0.00 | 5.32 | 31.89 | (0.00) | 31.89 |
| Clean suspended ceiling tile grid to ensure rust does not form. This is a reasonable alternative line item to salvage the existing grid that has been exposed to water damage. | | | | | | | |
| 30.  Replace Suspended ceiling grid - Reset/realign | 94.88 SF | 1.64 | 0.00 | 31.12 | 186.72 | (0.00) | 186.72 |
| 31.  Paint suspended ceiling grid | 94.88 SF | 0.32 | 0.00 | 6.08 | 36.44 | (0.00) | 36.44 |
| 32.  Detach & Reset Fluorescent - four tube - 4' - strip light | 1.00 EA | 82.21 | 0.00 | 16.44 | 98.65 | (0.00) | 98.65 |
| Detach and reset fluorescent strip lights to clean and reset/realign the suspended ceiling tile grid. | | | | | | | |
| 33.  Replace Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.08 | 0.00 | 2.62 | 15.70 | (0.00) | 15.70 |
| This takes care of the ceiling. | | | | | | | |
| 34.  Mask wall - plastic, paper, tape (per LF) | 39.50 LF | 1.43 | 0.00 | 11.30 | 67.79 | (0.00) | 67.79 |
| Mask the perimeter of the ceiling to keep paint off of the ceiling. | | | | | | | |
| 35.  R&R 1/2" drywall - hung, taped, ready for texture | 32.00 SF | 2.90 | 0.00 | 18.56 | 111.36 | (0.00) | 111.36 |
| 36.  R&R Batt insulation - 4" - R13 - paper faced | 32.00 SF | 1.03 | 0.00 | 6.58 | 39.54 | (0.00) | 39.54 |

**COLE&ASHCROFT**



**National Public Adjusting**

### CONTINUED - Lobby

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 37.  Replace Texture drywall - smooth / skim coat | 85.39 SF | 1.37 | 0.00 | 23.40 | 140.38 | (0.00) | 140.38 |
| 38.  Seal/prime then paint the walls twice (3 coats) | 316.00 SF | 1.23 | 0.00 | 77.74 | 466.42 | (0.00) | 466.42 |
| This takes care of the walls. | | | | | | | |
| 39.  Floor protection - cloth - skid resistant, breathable | 94.88 SF | 1.00 | 0.00 | 18.98 | 113.86 | (0.00) | 113.86 |
| To keep paint off of floor. | | | | | | | |
| 40.  General Laborer - per hour | 1.00 HR | 35.95 | 0.00 | 7.20 | 43.15 | (0.00) | 43.15 |
| Laborer hour to take down photos from wall and package/label them. Box, tape, label and move all room contents to storage container. | | | | | | | |
| 41.  Provide box, packing paper & tape - small size | 1.00 EA | 2.35 | 0.00 | 0.48 | 2.83 | (0.00) | 2.83 |
| 42.  Provide box, packing paper & tape - medium size | 1.00 EA | 3.15 | 0.00 | 0.64 | 3.79 | (0.00) | 3.79 |
| 43.  Provide box, packing paper & tape - large size | 1.00 EA | 4.19 | 0.00 | 0.84 | 5.03 | (0.00) | 5.03 |
| 44.  Final cleaning - construction - Commercial | 94.88 SF | 0.18 | 0.00 | 3.42 | 20.50 | (0.00) | 20.50 |
| **Totals:  Lobby** | | | **0.00** | **279.38** | **1,676.00** | **0.00** | **1,676.00** |



Reception Hallway

| | | |
|---|---|---|
| **Reception Hallway** | | **Height: 8'** |
| 320.00 SF Walls | | 99.44 SF Ceiling |
| 419.44 SF Walls & Ceiling | | 99.44 SF Floor |
| 11.05 SY Flooring | | 40.00 LF Floor Perimeter |
| 40.00 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 45.  Seal & paint casing - two coats | 51.00 LF | 1.29 | 0.00 | 13.16 | 78.95 | (0.00) | 78.95 |
| Removing the hardwood floors will result in scuffing up the door casings. Each door casing measures 17 linear feet. | | | | | | | |
| This takes care of the walls. | | | | | | | |
| 46.  R&R Engineered wood flooring | 99.44 SF | 11.47 | 0.00 | 228.12 | 1,368.69 | (0.00) | 1,368.69 |
| 47.  Replace Vapor barrier - 15# felt | 99.44 SF | 0.29 | 0.00 | 5.76 | 34.60 | (0.00) | 34.60 |
| 48.  R&R Quarter round - 3/4" - hardwood | 40.00 LF | 2.60 | 0.00 | 20.80 | 124.80 | (0.00) | 124.80 |
| Quarter round appears to be Oak, which is considered a hard wood by Xactimate. Removing the quarter round to pull up the wood floors will break the quarter round. It is common practice to write for remove and replace quarter round when estimating for R&R wood floors. | | | | | | | |
| 49.  Stain & finish base shoe or quarter round | 40.00 LF | 1.09 | 0.00 | 8.72 | 52.32 | (0.00) | 52.32 |

COLE&ASHCROFT



**National Public Adjusting**

**CONTINUED - Reception Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 50.  Seal & paint baseboard - two coats | 40.00 LF | 1.29 | 0.00 | 10.32 | 61.92 | (0.00) | 61.92 |
| Removing the hardwood floors will scuff up the baseboards. This line item provides paint and labor to re-paint the 5 inch baseboards. |
| 51.  General Laborer - per hour | 1.00 HR | 35.95 | 0.00 | 7.20 | 43.15 | (0.00) | 43.15 |
| Laborer hour to take down photos from wall and package/label them. Box and move all room contents to storage container. |
| 52.  Provide box, packing paper & tape - small size | 1.00 EA | 2.35 | 0.00 | 0.48 | 2.83 | (0.00) | 2.83 |
| 53.  Provide box, packing paper & tape - medium size | 1.00 EA | 3.15 | 0.00 | 0.64 | 3.79 | (0.00) | 3.79 |
| 54.  Provide box, packing paper & tape - large size | 1.00 EA | 4.19 | 0.00 | 0.84 | 5.03 | (0.00) | 5.03 |
| 55.  Floor protection - cloth - skid resistant, breathable | 99.44 SF | 1.00 | 0.00 | 19.88 | 119.32 | (0.00) | 119.32 |
| 56.  Final cleaning - construction - Commercial | 99.44 SF | 0.18 | 0.00 | 3.58 | 21.48 | (0.00) | 21.48 |
| This takes care of the floors. |
| **Totals:  Reception Hallway** | | | **0.00** | **319.50** | **1,916.88** | **0.00** | **1,916.88** |



| Cubicle Room/Reception | | | | | | Height: 8' | |
|---|---|---|---|---|---|---|---|

165.79  SF Walls & Ceiling          165.79  SF Ceiling
18.53  SY Flooring                   166.79  SF Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 57.  R&R Suspended ceiling tile - 2' x 2' | 6.00 SF | 2.38 | 0.00 | 2.86 | 17.14 | (0.00) | 17.14 |
| 58.  Replace Suspended ceiling tile - Detach & reset | 159.79 SF | 0.76 | 0.00 | 24.28 | 145.72 | (0.00) | 145.72 |
| Detach the suspended ceiling tiles to clean the suspended ceiling tile grid. |
| 59.  Detach & Reset Suspended ceiling grid - 2' x 4' | 165.79 SF | 1.77 | 0.00 | 58.70 | 352.15 | (0.00) | 352.15 |
| Detach and reset suspended ceiling tile grid to clean the grid. |
| 60.  Clean suspended ceiling grid | 165.79 SF | 0.28 | 0.00 | 9.28 | 55.70 | (0.00) | 55.70 |
| Clean suspended ceiling tile grid to ensure rust does not form. This is a reasonable alternative line item to salvage the existing grid that has been exposed to water damage. |
| 61.  Replace Suspended ceiling grid - Reset/realign | 165.79 SF | 1.64 | 0.00 | 54.38 | 326.28 | (0.00) | 326.28 |
| 62.  Paint suspended ceiling grid | 165.79 SF | 0.32 | 0.00 | 10.62 | 63.67 | (0.00) | 63.67 |

COLE&ASHCROFT



## National Public Adjusting

**CONTINUED - Cubicle Room/Reception**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 63.  Detach & Reset Fluorescent - four tube - 4' - strip light | 8.00 EA | 82.21 | 0.00 | 131.54 | 789.22 | (0.00) | 789.22 |
| Detach and reset fluorescent strip lights to clean and reset/realign the suspended ceiling tile grid. | | | | | | | |
| 64.  Replace Heat/AC register - Mechanically attached - Detach & reset | 5.00 EA | 13.08 | 0.00 | 13.08 | 78.48 | (0.00) | 78.48 |
| 65.  Detach & Reset Smoke detector | 1.00 EA | 54.84 | 0.00 | 10.96 | 65.80 | (0.00) | 65.80 |
| 66.  Replace In-wall / In-ceiling speaker - Detach & reset | 1.00 EA | 20.45 | 0.00 | 4.10 | 24.55 | (0.00) | 24.55 |
| This takes care of the ceiling. | | | | | | | |
| 67.  Seal & paint casing - two coats | 136.00 LF | 1.29 | 0.00 | 35.08 | 210.52 | (0.00) | 210.52 |
| Removing the hardwood floors will result in scuffing up the door casings. Each door casing measures 17 linear feet. | | | | | | | |
| 68.  Mask wall - plastic, paper, tape (per LF) | 0.00 LF | 1.43 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| Mask the perimeter of the ceiling to keep paint off of the ceiling. | | | | | | | |
| 69.  R&R 1/2" drywall - hung, taped, ready for texture | 32.00 SF | 2.90 | 0.00 | 18.56 | 111.36 | (0.00) | 111.36 |
| 70.  R&R Batt insulation - 4" - R13 - paper faced | 32.00 SF | 1.03 | 0.00 | 6.58 | 39.54 | (0.00) | 39.54 |
| 71.  Replace Texture drywall - smooth / skim coat | 309.00 SF | 1.37 | 0.00 | 84.66 | 507.99 | (0.00) | 507.99 |
| This line item is for the back wall only. It measures 34'4" x 9'. | | | | | | | |
| 72.  Seal/prime then paint the walls twice (3 coats) | 0.00 SF | 1.23 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| This takes care of the walls. | | | | | | | |
| 73.  R&R Engineered wood flooring | 166.79 SF | 11.47 | 0.00 | 382.62 | 2,295.70 | (0.00) | 2,295.70 |
| 74.  Replace Vapor barrier - 15# felt | 166.79 SF | 0.29 | 0.00 | 9.68 | 58.05 | (0.00) | 58.05 |
| 75.  R&R Quarter round - 3/4" - hardwood | 0.00 LF | 2.60 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| Quarter round appears to be Oak, which is considered a hard wood by Xactimate. Removing the quarter round to pull up the wood floors will break the quarter round. It is common practice to write for remove and replace quarter round when estimating for R&R wood floors. | | | | | | | |
| 76.  Stain & finish base shoe or quarter round | 0.00 LF | 1.09 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 77.  Seal & paint baseboard - two coats | 0.00 LF | 1.29 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| Removing the hardwood floors will scuff up the baseboards. This line item provides paint and labor to re-paint the 5 inch baseboards. | | | | | | | |
| 78.  General Laborer - per hour | 16.00 HR | 35.95 | 0.00 | 115.04 | 690.24 | (0.00) | 690.24 |
| Two laborers, each working 1 eight hour day taking down photos from wall and package/label them. Box and move all room contents to storage container. Break down all cubicles and move to storage. Move all computer desks, chairs, printers, file cabinets and all other office equipment and move to storage container. | | | | | | | |
| 79.  Provide box, packing paper & tape - small size | 12.00 EA | 2.35 | 0.00 | 5.64 | 33.84 | (0.00) | 33.84 |
| 80.  Provide box, packing paper & tape - medium size | 12.00 EA | 3.15 | 0.00 | 7.56 | 45.36 | (0.00) | 45.36 |
| 81.  Provide box, packing paper & tape - large size | 12.00 EA | 4.19 | 0.00 | 10.06 | 60.34 | (0.00) | 60.34 |
| 82.  Floor protection - cloth - skid resistant, breathable | 166.79 SF | 1.00 | 0.00 | 33.36 | 200.15 | (0.00) | 200.15 |



**National Public Adjusting**

**CONTINUED - Cubicle Room/Reception**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 83.  Final cleaning - construction - Commercial | 166.79 SF | 0.18 | 0.00 | 6.00 | 36.02 | (0.00) | 36.02 |
| This takes care of the floors. | | | | | | | |
| | | | | | | | |
| **Totals:  Cubicle Room/Reception** | | | **0.00** | **1,034.64** | **6,207.82** | **0.00** | **6,207.82** |



**Office 4**                                                               **Height: 8'**

| | | | |
|---|---|---|---|
| 400.00  SF Walls | | 154.00  SF Ceiling | |
| 554.00  SF Walls & Ceiling | | 154.00  SF Floor | |
| 17.11  SY Flooring | | 50.00  LF Floor Perimeter | |
| 50.00  LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 84.  R&R Suspended ceiling tile - 2' x 4' | 3.00 SF | 2.05 | 0.00 | 1.24 | 7.39 | (0.00) | 7.39 |
| 85.  Replace Suspended ceiling tile - Detach & reset | 151.00 SF | 0.76 | 0.00 | 22.96 | 137.72 | (0.00) | 137.72 |
| Detach the suspended ceiling tiles to clean the suspended ceiling tile grid. | | | | | | | |
| 86.  Detach & Reset Suspended ceiling grid - 2' x 4' | 154.00 SF | 1.77 | 0.00 | 54.52 | 327.10 | (0.00) | 327.10 |
| Detach and reset suspended ceiling tile grid to clean the grid. | | | | | | | |
| 87.  Clean suspended ceiling grid | 154.00 SF | 0.28 | 0.00 | 8.62 | 51.74 | (0.00) | 51.74 |
| Clean suspended ceiling tile grid to ensure rust does not form. This is a reasonable alternative line item to salvage the existing grid that has been exposed to water damage. | | | | | | | |
| 88.  Replace Suspended ceiling grid - Reset/realign | 154.00 SF | 1.64 | 0.00 | 50.52 | 303.08 | (0.00) | 303.08 |
| 89.  Paint suspended ceiling grid | 154.00 SF | 0.32 | 0.00 | 9.86 | 59.14 | (0.00) | 59.14 |
| 90.  Detach & Reset Fluorescent - four tube - 4' - strip light | 2.00 EA | 82.21 | 0.00 | 32.88 | 197.30 | (0.00) | 197.30 |
| Detach and reset fluorescent strip lights to clean and reset/realign the suspended ceiling tile grid. | | | | | | | |
| 91.  Replace Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.08 | 0.00 | 2.62 | 15.70 | (0.00) | 15.70 |
| 92.  Replace In-wall / In-ceiling speaker - Detach & reset | 1.00 EA | 20.45 | 0.00 | 4.10 | 24.55 | (0.00) | 24.55 |
| This takes care of the ceiling. | | | | | | | |
| 93.  Seal & paint casing - two coats | 17.00 LF | 1.29 | 0.00 | 4.38 | 26.31 | (0.00) | 26.31 |
| Removing the hardwood floors will result in scuffing up the door casings. Each door casing measures 17 linear feet. | | | | | | | |
| 94.  Mask wall - plastic, paper, tape (per LF) | 50.00 LF | 1.43 | 0.00 | 14.30 | 85.80 | (0.00) | 85.80 |
| Mask the perimeter of the ceiling to keep paint off of the ceiling. | | | | | | | |



**National Public Adjusting**

**CONTINUED - Office 4**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 95.  R&R 1/2" drywall - hung, taped, ready for texture | 32.00 SF | 2.90 | 0.00 | 18.56 | 111.36 | (0.00) | 111.36 |
| 96.  R&R Batt insulation - 4" - R13 - paper faced | 32.00 SF | 1.03 | 0.00 | 6.58 | 39.54 | (0.00) | 39.54 |
| 97.  Replace Texture drywall - smooth / skim coat | 125.14 SF | 1.37 | 0.00 | 34.28 | 205.72 | (0.00) | 205.72 |
| 98.  Seal/prime then paint the walls twice (3 coats) | 400.00 SF | 1.23 | 0.00 | 98.40 | 590.40 | (0.00) | 590.40 |
| This takes care of the walls. | | | | | | | |
| 99.  R&R Engineered wood flooring | 154.00 SF | 11.47 | 0.00 | 353.28 | 2,119.66 | (0.00) | 2,119.66 |
| 100.  Replace Vapor barrier - 15# felt | 154.00 SF | 0.29 | 0.00 | 8.94 | 53.60 | (0.00) | 53.60 |
| 101.  R&R Quarter round - 3/4" - hardwood | 50.00 LF | 2.60 | 0.00 | 26.00 | 156.00 | (0.00) | 156.00 |
| Quarter round appears to be Oak, which is considered a hard wood by Xactimate. Removing the quarter round to pull up the wood floors will break the quarter round. It is common practice to write for remove and replace quarter round when estimating for R&R wood floors. | | | | | | | |
| 102.  Stain & finish base shoe or quarter round | 50.00 LF | 1.09 | 0.00 | 10.90 | 65.40 | (0.00) | 65.40 |
| 103.  Seal & paint baseboard - two coats | 50.00 LF | 1.29 | 0.00 | 12.90 | 77.40 | (0.00) | 77.40 |
| Removing the hardwood floors will scuff up the baseboards. This line item provides paint and labor to re-paint the 5 inch baseboards. | | | | | | | |
| 104.  General Laborer - per hour | 2.00 HR | 35.95 | 0.00 | 14.38 | 86.28 | (0.00) | 86.28 |
| Two laborers taking down photos from wall and package/label them. Box and move all room contents to storage container. Move all computer desks, chairs, printers, file cabinets and all other office equipment and move to storage container. | | | | | | | |
| 105.  Provide box, packing paper & tape - small size | 3.00 EA | 2.35 | 0.00 | 1.42 | 8.47 | (0.00) | 8.47 |
| 106.  Provide box, packing paper & tape - medium size | 3.00 EA | 3.15 | 0.00 | 1.90 | 11.35 | (0.00) | 11.35 |
| 107.  Provide box, packing paper & tape - large size | 3.00 EA | 4.19 | 0.00 | 2.52 | 15.09 | (0.00) | 15.09 |
| 108.  Floor protection - cloth - skid resistant, breathable | 154.00 SF | 1.00 | 0.00 | 30.80 | 184.80 | (0.00) | 184.80 |
| 109.  Final cleaning - construction - Commercial | 154.00 SF | 0.18 | 0.00 | 5.54 | 33.26 | (0.00) | 33.26 |
| This takes care of the floors. | | | | | | | |
| **Totals:  Office 4** | | | **0.00** | **832.40** | **4,994.16** | **0.00** | **4,994.16** |



**National Public Adjusting**



| | Office 5 | | Height: 8' |
|---|---|---|---|
| | 399.79 SF Walls | 153.86 SF Ceiling | |
| | 553.65 SF Walls & Ceiling | 153.86 SF Floor | |
| | 17.10 SY Flooring | 49.97 LF Floor Perimeter | |
| | 49.97 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 110. Seal & paint casing - two coats | 17.00 LF | 1.29 | 0.00 | 4.38 | 26.31 | (0.00) | 26.31 |

Removing the hardwood floors will result in scuffing up the door casings. Each door casing measures 17 linear feet.

This takes care of the walls.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 111. R&R Engineered wood flooring | 153.86 SF | 11.47 | 0.00 | 352.96 | 2,117.74 | (0.00) | 2,117.74 |
| 112. Replace Vapor barrier - 15# felt | 153.86 SF | 0.29 | 0.00 | 8.92 | 53.54 | (0.00) | 53.54 |
| 113. R&R Quarter round - 3/4" - hardwood | 49.97 LF | 2.60 | 0.00 | 25.98 | 155.90 | (0.00) | 155.90 |

Quarter round appears to be Oak, which is considered a hard wood by Xactimate. Removing the quarter round to pull up the wood floors will break the quarter round. It is common practice to write for remove and replace quarter round when estimating for R&R wood floors.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 114. Stain & finish base shoe or quarter round | 49.97 LF | 1.09 | 0.00 | 10.90 | 65.37 | (0.00) | 65.37 |
| 115. Seal & paint baseboard - two coats | 49.97 LF | 1.29 | 0.00 | 12.90 | 77.36 | (0.00) | 77.36 |

Removing the hardwood floors will scuff up the baseboards. This line item provides paint and labor to re-paint the 5 inch baseboards.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 116. General Laborer - per hour | 2.00 HR | 35.95 | 0.00 | 14.38 | 86.28 | (0.00) | 86.28 |

Two laborers taking down photos from wall and package/label them. Box and move all room contents to storage container. Move all computer desks, chairs, printers, file cabinets and all other office equipment and move to storage container.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 117. Provide box, packing paper & tape - small size | 3.00 EA | 2.35 | 0.00 | 1.42 | 8.47 | (0.00) | 8.47 |
| 118. Provide box, packing paper & tape - medium size | 3.00 EA | 3.15 | 0.00 | 1.90 | 11.35 | (0.00) | 11.35 |
| 119. Provide box, packing paper & tape - large size | 3.00 EA | 4.19 | 0.00 | 2.52 | 15.09 | (0.00) | 15.09 |
| 120. Floor protection - cloth - skid resistant, breathable | 153.86 SF | 1.00 | 0.00 | 30.78 | 184.64 | (0.00) | 184.64 |
| 121. Final cleaning - construction - Commercial | 153.86 SF | 0.18 | 0.00 | 5.54 | 33.23 | (0.00) | 33.23 |

This takes care of the floors.

| Totals: Office 5 | | | 0.00 | 472.58 | 2,835.28 | 0.00 | 2,835.28 |
|---|---|---|---|---|---|---|---|



| | Conference Room | | Height: 8' |
|---|---|---|---|
| | 438.87 SF Walls | 185.20 SF Ceiling | |
| | 624.07 SF Walls & Ceiling | 185.20 SF Floor | |
| | 20.58 SY Flooring | 54.86 LF Floor Perimeter | |
| | 54.86 LF Ceil. Perimeter | | |



**National Public Adjusting**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 122.  R&R Suspended ceiling tile - 2' x 4' | 2.00 SF | 2.26 | 0.00 | 0.90 | 5.42 | (0.00) | 5.42 |
| 123.  Replace Suspended ceiling tile - Detach & reset | 183.20 SF | 0.76 | 0.00 | 27.84 | 167.07 | (0.00) | 167.07 |

Detach the suspended ceiling tiles to clean the suspended ceiling tile grid.

| 124.  Detach & Reset Suspended ceiling grid - 2' x 4' | 185.20 SF | 1.77 | 0.00 | 65.56 | 393.36 | (0.00) | 393.36 |

Detach and reset suspended ceiling tile grid to clean the grid.

| 125.  Clean suspended ceiling grid | 185.20 SF | 0.28 | 0.00 | 10.38 | 62.24 | (0.00) | 62.24 |

Clean suspended ceiling tile grid to ensure rust does not form. This is a reasonable alternative line item to salvage the existing grid that has been exposed to water damage.

| 126.  Replace Suspended ceiling grid - Reset/realign | 185.20 SF | 1.64 | 0.00 | 60.74 | 364.47 | (0.00) | 364.47 |
| 127.  Paint suspended ceiling grid | 185.20 SF | 0.32 | 0.00 | 11.86 | 71.12 | (0.00) | 71.12 |
| 128.  Detach & Reset Fluorescent - four tube - 4' - strip light | 3.00 EA | 82.21 | 0.00 | 49.32 | 295.95 | (0.00) | 295.95 |

Detach and reset fluorescent strip lights to clean and reset/realign the suspended ceiling tile grid.

| 129.  Replace Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.08 | 0.00 | 2.62 | 15.70 | (0.00) | 15.70 |
| 130.  Replace In-wall / In-ceiling speaker - Detach & reset | 1.00 EA | 20.45 | 0.00 | 4.10 | 24.55 | (0.00) | 24.55 |

This takes care of the ceiling.

| 131.  Seal & paint casing - two coats | 17.00 LF | 1.29 | 0.00 | 4.38 | 26.31 | (0.00) | 26.31 |

Removing the hardwood floors will result in scuffing up the door casings. Each door casing measures 17 linear feet.

| 132.  Seal/prime then paint the walls twice (3 coats) | 438.87 SF | 1.23 | 0.00 | 107.96 | 647.77 | (0.00) | 647.77 |

This takes care of the walls.

| 133.  R&R Engineered wood flooring | 185.20 SF | 11.47 | 0.00 | 424.84 | 2,549.08 | (0.00) | 2,549.08 |
| 134.  Replace Vapor barrier - 15# felt | 185.20 SF | 0.29 | 0.00 | 10.74 | 64.45 | (0.00) | 64.45 |
| 135.  R&R Quarter round - 3/4" - hardwood | 54.86 LF | 2.60 | 0.00 | 28.54 | 171.17 | (0.00) | 171.17 |

Quarter round appears to be Oak, which is considered a hard wood by Xactimate. Removing the quarter round to pull up the wood floors will break the quarter round. It is common practice to write for remove and replace quarter round when estimating for R&R wood floors.

| 136.  Stain & finish base shoe or quarter round | 54.86 LF | 1.09 | 0.00 | 11.96 | 71.76 | (0.00) | 71.76 |
| 137.  Seal & paint baseboard - two coats | 54.86 LF | 1.29 | 0.00 | 14.16 | 84.93 | (0.00) | 84.93 |

Removing the hardwood floors will scuff up the baseboards. This line item provides paint and labor to re-paint the 5 inch baseboards.

| 138.  General Laborer - per hour | 2.00 HR | 35.95 | 0.00 | 14.38 | 86.28 | (0.00) | 86.28 |

Two laborers taking down photos from wall and package/label them. Box and move all room contents to storage container. Move all computer desks, chairs, printers, file cabinets and all other office equipment and move to storage container.

| 139.  Provide box, packing paper & tape - small size | 3.00 EA | 2.35 | 0.00 | 1.42 | 8.47 | (0.00) | 8.47 |
| 140.  Provide box, packing paper & tape - medium size | 3.00 EA | 3.15 | 0.00 | 1.90 | 11.35 | (0.00) | 11.35 |
| 141.  Provide box, packing paper & tape - large size | 3.00 EA | 4.19 | 0.00 | 2.52 | 15.09 | (0.00) | 15.09 |
| 142.  Floor protection - cloth - skid resistant, breathable | 185.20 SF | 1.00 | 0.00 | 37.04 | 222.24 | (0.00) | 222.24 |
| 143.  Final cleaning - construction - Commercial | 185.20 SF | 0.18 | 0.00 | 6.66 | 40.00 | (0.00) | 40.00 |

This takes care of the floors.



**National Public Adjusting**

**CONTINUED - Conference Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Conference Room** | | | 0.00 | 899.82 | 5,398.78 | 0.00 | 5,398.78 |



**Office 6**                                                                                                     **Height: 8'**

| | |
|---|---|
| 382.67 SF Walls | 142.92 SF Ceiling |
| 525.58 SF Walls & Ceiling | 142.92 SF Floor |
| 15.88 SY Flooring | 47.83 LF Floor Perimeter |
| 47.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 144.  Seal & paint casing - two coats | 17.00 LF | 1.29 | 0.00 | 4.38 | 26.31 | (0.00) | 26.31 |
| Removing the hardwood floors will result in scuffing up the door casings. Each door casing measures 17 linear feet. | | | | | | | |
| This takes care of the walls. | | | | | | | |
| 145.  R&R Engineered wood flooring | 142.92 SF | 11.47 | 0.00 | 327.86 | 1,967.15 | (0.00) | 1,967.15 |
| 146.  Replace Vapor barrier - 15# felt | 142.92 SF | 0.29 | 0.00 | 8.30 | 49.75 | (0.00) | 49.75 |
| 147.  R&R Quarter round - 3/4" - hardwood | 47.83 LF | 2.60 | 0.00 | 24.86 | 149.22 | (0.00) | 149.22 |
| Quarter round appears to be Oak, which is considered a hard wood by Xactimate. Removing the quarter round to pull up the wood floors will break the quarter round. It is common practice to write for remove and replace quarter round when estimating for R&R wood floors. | | | | | | | |
| 148.  Stain & finish base shoe or quarter round | 47.83 LF | 1.09 | 0.00 | 10.42 | 62.55 | (0.00) | 62.55 |
| 149.  Seal & paint baseboard - two coats | 47.83 LF | 1.29 | 0.00 | 12.34 | 74.04 | (0.00) | 74.04 |
| Removing the hardwood floors will scuff up the baseboards. This line item provides paint and labor to re-paint the 5 inch baseboards. | | | | | | | |
| 150.  General Laborer - per hour | 2.00 HR | 35.95 | 0.00 | 14.38 | 86.28 | (0.00) | 86.28 |
| Two laborers taking down photos from wall and package/label them. Box and move all room contents to storage container. Move all computer desks, chairs, printers, file cabinets and all other office equipment and move to storage container. | | | | | | | |
| 151.  Provide box, packing paper & tape - small size | 3.00 EA | 2.35 | 0.00 | 1.42 | 8.47 | (0.00) | 8.47 |
| 152.  Provide box, packing paper & tape - medium size | 3.00 EA | 3.15 | 0.00 | 1.90 | 11.35 | (0.00) | 11.35 |
| 153.  Provide box, packing paper & tape - large size | 3.00 EA | 4.19 | 0.00 | 2.52 | 15.09 | (0.00) | 15.09 |
| 154.  Floor protection - cloth - skid resistant, breathable | 142.92 SF | 1.00 | 0.00 | 28.58 | 171.50 | (0.00) | 171.50 |
| 155.  Final cleaning - construction - Commercial | 142.92 SF | 0.18 | 0.00 | 5.14 | 30.87 | (0.00) | 30.87 |
| This takes care of the floors. | | | | | | | |
| **Totals:  Office 6** | | | 0.00 | 442.10 | 2,652.58 | 0.00 | 2,652.58 |



**National Public Adjusting**

**Office 7**                                                                                          **Height: 8'**

| | |
|---|---|
| 297.33 SF Walls | 83.42 SF Ceiling |
| 380.75 SF Walls & Ceiling | 83.42 SF Floor |
| 9.27 SY Flooring | 37.17 LF Floor Perimeter |
| 37.17 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 156.  R&R Suspended ceiling tile - 2' x 4' | 3.00 SF | 2.26 | 0.00 | 1.36 | 8.14 | (0.00) | 8.14 |
| 157.  Replace Suspended ceiling tile - Detach & reset | 80.42 SF | 0.76 | 0.00 | 12.22 | 73.34 | (0.00) | 73.34 |
| Detach the suspended ceiling tiles to clean the suspended ceiling tile grid. | | | | | | | |
| 158.  Detach & Reset Suspended ceiling grid - 2' x 4' | 83.42 SF | 1.77 | 0.00 | 29.54 | 177.19 | (0.00) | 177.19 |
| Detach and reset suspended ceiling tile grid to clean the grid. | | | | | | | |
| 159.  Clean suspended ceiling grid | 83.42 SF | 0.28 | 0.00 | 4.68 | 28.04 | (0.00) | 28.04 |
| Clean suspended ceiling tile grid to ensure rust does not form. This is a reasonable alternative line item to salvage the existing grid that has been exposed to water damage. | | | | | | | |
| 160.  Replace Suspended ceiling grid - Reset/realign | 83.42 SF | 1.64 | 0.00 | 27.36 | 164.17 | (0.00) | 164.17 |
| 161.  Paint suspended ceiling grid | 83.42 SF | 0.32 | 0.00 | 5.34 | 32.03 | (0.00) | 32.03 |
| 162.  Detach & Reset Fluorescent - four tube - 4' - strip light | 4.00 EA | 82.21 | 0.00 | 65.76 | 394.60 | (0.00) | 394.60 |
| Detach and reset fluorescent strip lights to clean and reset/realign the suspended ceiling tile grid. | | | | | | | |
| 163.  Replace Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.08 | 0.00 | 2.62 | 15.70 | (0.00) | 15.70 |
| This takes care of the ceiling. | | | | | | | |
| 164.  Mask wall - plastic, paper, tape (per LF) | 37.17 LF | 1.43 | 0.00 | 10.64 | 63.79 | (0.00) | 63.79 |
| Mask perimeter of ceiling to keep paint off of ceiling. | | | | | | | |
| 165.  Seal & paint casing - two coats | 17.00 LF | 1.29 | 0.00 | 4.38 | 26.31 | (0.00) | 26.31 |
| Removing the hardwood floors will result in scuffing up the door casings. Each door casing measures 17 linear feet. | | | | | | | |
| 166.  Seal/prime then paint the walls twice (3 coats) | 297.33 SF | 1.23 | 0.00 | 73.14 | 438.86 | (0.00) | 438.86 |
| This takes care of the walls. | | | | | | | |
| 167.  R&R Engineered wood flooring | 83.42 SF | 11.47 | 0.00 | 191.36 | 1,148.19 | (0.00) | 1,148.19 |
| 168.  Replace Vapor barrier - 15# felt | 83.42 SF | 0.29 | 0.00 | 4.84 | 29.03 | (0.00) | 29.03 |
| 169.  R&R Quarter round - 3/4" - hardwood | 37.17 LF | 2.60 | 0.00 | 19.34 | 115.98 | (0.00) | 115.98 |
| Quarter round appears to be Oak, which is considered a hard wood by Xactimate. Removing the quarter round to pull up the wood floors will break the quarter round. It is common practice to write for remove and replace quarter round when estimating for R&R wood floors. | | | | | | | |
| 170.  Stain & finish base shoe or quarter round | 37.17 LF | 1.09 | 0.00 | 8.10 | 48.62 | (0.00) | 48.62 |
| 171.  Seal & paint baseboard - two coats | 37.17 LF | 1.29 | 0.00 | 9.60 | 57.55 | (0.00) | 57.55 |
| Removing the hardwood floors will scuff up the baseboards. This line item provides paint and labor to re-paint the 5 inch baseboards. | | | | | | | |
| 172.  General Laborer - per hour | 2.00 HR | 35.95 | 0.00 | 14.38 | 86.28 | (0.00) | 86.28 |
| Two laborers taking down photos from wall and package/label them. Box and move all room contents to storage container. Move all computer desks, chairs, printers, file cabinets and all other office equipment and move to storage container. | | | | | | | |



**National Public Adjusting**

**CONTINUED - Office 7**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 173.  Provide box, packing paper & tape - small size | 3.00 EA | 2.35 | 0.00 | 1.42 | 8.47 | (0.00) | 8.47 |
| 174.  Provide box, packing paper & tape - medium size | 3.00 EA | 3.15 | 0.00 | 1.90 | 11.35 | (0.00) | 11.35 |
| 175.  Provide box, packing paper & tape - large size | 3.00 EA | 4.19 | 0.00 | 2.52 | 15.09 | (0.00) | 15.09 |
| 176.  Floor protection - cloth - skid resistant, breathable | 83.42 SF | 1.00 | 0.00 | 16.68 | 100.10 | (0.00) | 100.10 |
| 177.  Final cleaning - construction - Commercial | 83.42 SF | 0.18 | 0.00 | 3.00 | 18.02 | (0.00) | 18.02 |
| This takes care of the floors. | | | | | | | |
| **Totals:  Office 7** | | | **0.00** | **510.18** | **3,060.85** | **0.00** | **3,060.85** |



**Kitchen**                                                                 **Height: 8'**

688.00  SF Walls                    389.07  SF Ceiling
1077.07  SF Walls & Ceiling        389.07  SF Floor
43.23  SY Flooring                 86.00  LF Floor Perimeter
86.00  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 178.  R&R Suspended ceiling tile - 2' x 4' | 1.00 SF | 2.26 | 0.00 | 0.46 | 2.72 | (0.00) | 2.72 |
| 179.  Replace Suspended ceiling tile - Detach & reset | 388.07 SF | 0.76 | 0.00 | 58.98 | 353.91 | (0.00) | 353.91 |
| Detach the suspended ceiling tiles to clean the suspended ceiling tile grid. | | | | | | | |
| 180.  Detach & Reset Suspended ceiling grid - 2' x 4' | 389.07 SF | 1.77 | 0.00 | 137.74 | 826.39 | (0.00) | 826.39 |
| Detach and reset suspended ceiling tile grid to clean the grid. | | | | | | | |
| 181.  Clean suspended ceiling grid | 389.07 SF | 0.28 | 0.00 | 21.78 | 130.72 | (0.00) | 130.72 |
| Clean suspended ceiling tile grid to ensure rust does not form. This is a reasonable alternative line item to salvage the existing grid that has been exposed to water damage. | | | | | | | |
| 182.  Replace Suspended ceiling grid - Reset/realign | 389.07 SF | 1.64 | 0.00 | 127.62 | 765.69 | (0.00) | 765.69 |
| 183.  Paint suspended ceiling grid | 389.07 SF | 0.32 | 0.00 | 24.90 | 149.40 | (0.00) | 149.40 |
| 184.  Detach & Reset Fluorescent - four tube - 4' - strip light | 5.00 EA | 82.21 | 0.00 | 82.22 | 493.27 | (0.00) | 493.27 |
| Detach and reset fluorescent strip lights to clean and reset/realign the suspended ceiling tile grid. | | | | | | | |
| 185.  Replace Heat/AC register - Mechanically attached - Detach & reset | 4.00 EA | 13.08 | 0.00 | 10.46 | 62.78 | (0.00) | 62.78 |

COLE&ASHCROFT



**National Public Adjusting**

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| This takes care of the ceiling. | | | | | | | |
| 186.  R&R 1/2" drywall - hung, taped, ready for texture | 128.00 SF | 2.90 | 0.00 | 74.24 | 445.44 | (0.00) | 445.44 |
| 187.  R&R Batt insulation - 4" - R13 - paper faced | 32.00 SF | 1.03 | 0.00 | 6.58 | 39.54 | (0.00) | 39.54 |
| 188.  Replace Texture drywall - smooth / skim coat | 688.00 SF | 1.37 | 0.00 | 188.52 | 1,131.08 | (0.00) | 1,131.08 |
| 189.  Mask wall - plastic, paper, tape (per LF) | 86.00 LF | 1.43 | 0.00 | 24.60 | 147.58 | (0.00) | 147.58 |
| Mask perimeter of ceiling to keep paint off of ceiling. | | | | | | | |
| 190.  Seal & paint casing - two coats | 17.00 LF | 1.29 | 0.00 | 4.38 | 26.31 | (0.00) | 26.31 |
| Removing the hardwood floors will result in scuffing up the door casings. Each door casing measures 17 linear feet. | | | | | | | |
| 191.  Seal/prime then paint the walls twice (3 coats) | 688.00 SF | 1.23 | 0.00 | 169.24 | 1,015.48 | (0.00) | 1,015.48 |
| 192.  Replace TV Brackets - Wall or ceiling mounted - Detach & reset | 1.00 EA | 106.67 | 0.00 | 21.34 | 128.01 | (0.00) | 128.01 |
| 193.  Replace Refrigerator - Remove & reset | 1.00 EA | 35.48 | 0.00 | 7.10 | 42.58 | (0.00) | 42.58 |
| 194.  Clean refrigerator - exterior | 1.00 EA | 17.20 | 0.00 | 3.44 | 20.64 | (0.00) | 20.64 |
| This takes care of the walls. | | | | | | | |
| 195.  R&R Tile floor covering | 389.07 SF | 9.89 | 0.00 | 769.58 | 4,617.49 | (0.00) | 4,617.49 |
| 196.  R&R Mortar bed for tile | 389.07 SF | 6.27 | 0.00 | 487.88 | 2,927.35 | (0.00) | 2,927.35 |
| 197.  Clean floor | 389.07 SF | 0.37 | 0.00 | 28.80 | 172.76 | (0.00) | 172.76 |
| 198.  General Laborer - per hour | 2.00 HR | 35.95 | 0.00 | 14.38 | 86.28 | (0.00) | 86.28 |
| Two laborers taking down photos from wall and package/label them. Box and move all room contents to storage container. Move all computer desks, chairs, printers, file cabinets and all other office equipment and move to storage container. | | | | | | | |
| 199.  Provide box, packing paper & tape - small size | 2.00 EA | 2.35 | 0.00 | 0.94 | 5.64 | (0.00) | 5.64 |
| 200.  Provide box, packing paper & tape - medium size | 2.00 EA | 3.15 | 0.00 | 1.26 | 7.56 | (0.00) | 7.56 |
| 201.  Provide box, packing paper & tape - large size | 2.00 EA | 4.19 | 0.00 | 1.68 | 10.06 | (0.00) | 10.06 |
| 202.  Floor protection - cloth - skid resistant, breathable | 389.07 SF | 1.00 | 0.00 | 77.82 | 466.89 | (0.00) | 466.89 |
| 203.  Final cleaning - construction - Commercial | 389.07 SF | 0.18 | 0.00 | 14.00 | 84.03 | (0.00) | 84.03 |
| This takes care of the floors. | | | | | | | |
| **Totals:  Kitchen** | | | **0.00** | **2,359.94** | **14,159.60** | **0.00** | **14,159.60** |

 **National Public Adjusting**



| **Office 8** | | | | | | | **Height: 8'** |

|  |  |  |  |  |  |  |  |
| 405.33 | SF Walls | | | 160.10 | SF Ceiling | | |
| 565.44 | SF Walls & Ceiling | | | 160.10 | SF Floor | | |
| 17.79 | SY Flooring | | | 50.67 | LF Floor Perimeter | | |
| 50.67 | LF Ceil. Perimeter | | | | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 204.  Mask wall - plastic, paper, tape (per LF) | 50.67 LF | 1.43 | 0.00 | 14.50 | 86.96 | (0.00) | 86.96 |
| Mask perimeter of ceiling to keep paint off of ceiling. | | | | | | | |
| 205.  Seal & paint casing - two coats | 17.00 LF | 1.29 | 0.00 | 4.38 | 26.31 | (0.00) | 26.31 |
| Removing the hardwood floors will result in scuffing up the door casings. Each door casing measures 17 linear feet. | | | | | | | |
| 206.  Replace Texture drywall - smooth / skim coat | 405.33 SF | 1.37 | 0.00 | 111.06 | 666.36 | (0.00) | 666.36 |
| 207.  Seal/prime then paint the walls twice (3 coats) | 405.33 SF | 1.23 | 0.00 | 99.72 | 598.28 | (0.00) | 598.28 |
| This takes care of the walls. | | | | | | | |
| 208.  R&R Tile floor covering | 160.10 SF | 9.89 | 0.00 | 316.68 | 1,900.07 | (0.00) | 1,900.07 |
| 209.  R&R Mortar bed for tile | 160.10 SF | 6.27 | 0.00 | 200.78 | 1,204.61 | (0.00) | 1,204.61 |
| 210.  Clean floor | 160.10 SF | 0.37 | 0.00 | 11.84 | 71.08 | (0.00) | 71.08 |
| 211.  General Laborer - per hour | 2.00 HR | 35.95 | 0.00 | 14.38 | 86.28 | (0.00) | 86.28 |
| Two laborers taking down photos from wall and package/label them. Box and move all room contents to storage container. Move all computer desks, chairs, printers, file cabinets and all other office equipment and move to storage container. | | | | | | | |
| 212.  Provide box, packing paper & tape - small size | 2.00 EA | 2.35 | 0.00 | 0.94 | 5.64 | (0.00) | 5.64 |
| 213.  Provide box, packing paper & tape - medium size | 2.00 EA | 3.15 | 0.00 | 1.26 | 7.56 | (0.00) | 7.56 |
| 214.  Provide box, packing paper & tape - large size | 2.00 EA | 4.19 | 0.00 | 1.68 | 10.06 | (0.00) | 10.06 |
| 215.  Floor protection - cloth - skid resistant, breathable | 160.10 SF | 1.00 | 0.00 | 32.02 | 192.12 | (0.00) | 192.12 |
| 216.  Final cleaning - construction - Commercial | 160.10 SF | 0.18 | 0.00 | 5.76 | 34.58 | (0.00) | 34.58 |
| This takes care of the floors. | | | | | | | |
| **Totals:  Office 8** | | | 0.00 | 815.00 | 4,889.91 | 0.00 | 4,889.91 |



| **Office 8 Hallway** | | | | | | | **Height: 8'** |

|  |  |  |  |  |  |  |  |
| 454.67 | SF Walls | | | 117.08 | SF Ceiling | | |
| 571.75 | SF Walls & Ceiling | | | 117.08 | SF Floor | | |
| 13.01 | SY Flooring | | | 56.83 | LF Floor Perimeter | | |
| 56.83 | LF Ceil. Perimeter | | | | | | |



**National Public Adjusting**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 217. Mask wall - plastic, paper, tape (per LF) | 56.83 LF | 1.43 | 0.00 | 16.26 | 97.53 | (0.00) | 97.53 |
| Mask perimeter of ceiling to keep paint off of ceiling. | | | | | | | |
| 218. Seal & paint casing - two coats | 17.00 LF | 1.29 | 0.00 | 4.38 | 26.31 | (0.00) | 26.31 |
| Removing the hardwood floors will result in scuffing up the door casings. Each door casing measures 17 linear feet. | | | | | | | |
| 219. Replace Texture drywall - smooth / skim coat | 454.67 SF | 1.37 | 0.00 | 124.58 | 747.48 | (0.00) | 747.48 |
| 220. Seal/prime then paint the walls twice (3 coats) | 454.67 SF | 1.23 | 0.00 | 111.84 | 671.08 | (0.00) | 671.08 |
| This takes care of the walls. | | | | | | | |
| 221. R&R Tile floor covering | 117.08 SF | 9.89 | 0.00 | 231.60 | 1,389.52 | (0.00) | 1,389.52 |
| 222. R&R Mortar bed for tile | 117.08 SF | 6.27 | 0.00 | 146.82 | 880.91 | (0.00) | 880.91 |
| 223. Clean floor | 117.08 SF | 0.37 | 0.00 | 8.66 | 51.98 | (0.00) | 51.98 |
| 224. General Laborer - per hour | 2.00 HR | 35.95 | 0.00 | 14.38 | 86.28 | (0.00) | 86.28 |
| Two laborers taking down photos from wall and package/label them. Box and move all room contents to storage container. Move all computer desks, chairs, printers, file cabinets and all other office equipment and move to storage container. | | | | | | | |
| 225. Provide box, packing paper & tape - small size | 2.00 EA | 2.35 | 0.00 | 0.94 | 5.64 | (0.00) | 5.64 |
| 226. Provide box, packing paper & tape - medium size | 2.00 EA | 3.15 | 0.00 | 1.26 | 7.56 | (0.00) | 7.56 |
| 227. Provide box, packing paper & tape - large size | 2.00 EA | 4.19 | 0.00 | 1.68 | 10.06 | (0.00) | 10.06 |
| 228. Floor protection - cloth - skid resistant, breathable | 117.08 SF | 1.00 | 0.00 | 23.42 | 140.50 | (0.00) | 140.50 |
| 229. Final cleaning - construction - Commercial | 117.08 SF | 0.18 | 0.00 | 4.22 | 25.29 | (0.00) | 25.29 |
| This takes care of the floors. | | | | | | | |
| **Totals: Office 8 Hallway** | | | **0.00** | **690.04** | **4,140.14** | **0.00** | **4,140.14** |



**Studio**                                                   **Height: 8'**

| | | |
|---|---|---|
| 398.67 SF Walls | 155.00 SF Ceiling |
| 553.67 SF Walls & Ceiling | 155.00 SF Floor |
| 17.22 SY Flooring | 49.83 LF Floor Perimeter |
| 49.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 230. R&R Suspended ceiling tile - 2' x 2' | 1.00 SF | 2.38 | 0.00 | 0.48 | 2.86 | (0.00) | 2.86 |
| 231. Replace Suspended ceiling tile - Detach & reset | 154.00 SF | 0.76 | 0.00 | 23.40 | 140.44 | (0.00) | 140.44 |
| Detach the suspended ceiling tiles to clean the suspended ceiling tile grid. | | | | | | | |
| 232. Detach & Reset Suspended ceiling grid - 2' x 4' | 155.00 SF | 1.77 | 0.00 | 54.88 | 329.23 | (0.00) | 329.23 |
| Detach and reset suspended ceiling tile grid to clean the grid. | | | | | | | |
| 233. Clean suspended ceiling grid | 155.00 SF | 0.28 | 0.00 | 8.68 | 52.08 | (0.00) | 52.08 |



**National Public Adjusting**

**CONTINUED - Studio**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Clean suspended ceiling tile grid to ensure rust does not form. This is a reasonable alternative line item to salvage the existing grid that has been exposed to water damage. | | | | | | | |
| 234.  Replace Suspended ceiling grid - Reset/realign | 155.00 SF | 1.64 | 0.00 | 50.84 | 305.04 | (0.00) | 305.04 |
| 235.  Paint suspended ceiling grid | 155.00 SF | 0.32 | 0.00 | 9.92 | 59.52 | (0.00) | 59.52 |
| 236.  Detach & Reset Fluorescent - four tube - 4' - strip light | 3.00 EA | 82.21 | 0.00 | 49.32 | 295.95 | (0.00) | 295.95 |
| Detach and reset fluorescent strip lights to clean and reset/realign the suspended ceiling tile grid. | | | | | | | |
| 237.  Replace Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 13.08 | 0.00 | 5.24 | 31.40 | (0.00) | 31.40 |
| This takes care of the ceiling. | | | | | | | |
| 238.  Mask wall - plastic, paper, tape (per LF) | 49.83 LF | 1.43 | 0.00 | 14.26 | 85.52 | (0.00) | 85.52 |
| Mask the perimeter of the ceiling to keep paint off of the ceiling. | | | | | | | |
| 239.  R&R 1/2" drywall - hung, taped, ready for texture | 32.00 SF | 2.90 | 0.00 | 18.56 | 111.36 | (0.00) | 111.36 |
| 240.  R&R Batt insulation - 4" - R13 - paper faced | 32.00 SF | 1.03 | 0.00 | 6.58 | 39.54 | (0.00) | 39.54 |
| 241.  Replace Texture drywall - smooth / skim coat | 398.67 SF | 1.37 | 0.00 | 109.24 | 655.42 | (0.00) | 655.42 |
| 242.  Seal/prime then paint the walls twice (3 coats) | 398.67 SF | 1.23 | 0.00 | 98.08 | 588.44 | (0.00) | 588.44 |
| This takes care of the walls. | | | | | | | |
| 243.  R&R Tile floor covering | 155.00 SF | 9.89 | 0.00 | 306.60 | 1,839.55 | (0.00) | 1,839.55 |
| 244.  R&R Mortar bed for tile | 155.00 SF | 6.27 | 0.00 | 194.38 | 1,166.23 | (0.00) | 1,166.23 |
| 245.  Clean floor | 155.00 SF | 0.37 | 0.00 | 11.48 | 68.83 | (0.00) | 68.83 |
| 246.  General Laborer - per hour | 2.00 HR | 35.95 | 0.00 | 14.38 | 86.28 | (0.00) | 86.28 |
| Two laborers taking down photos from wall and package/label them. Box and move all room contents to storage container. Move all computer desks, chairs, printers, file cabinets and all other office equipment and move to storage container. | | | | | | | |
| 247.  Provide box, packing paper & tape - small size | 2.00 EA | 2.35 | 0.00 | 0.94 | 5.64 | (0.00) | 5.64 |
| 248.  Provide box, packing paper & tape - medium size | 2.00 EA | 3.15 | 0.00 | 1.26 | 7.56 | (0.00) | 7.56 |
| 249.  Provide box, packing paper & tape - large size | 2.00 EA | 4.19 | 0.00 | 1.68 | 10.06 | (0.00) | 10.06 |
| 250.  Floor protection - cloth - skid resistant, breathable | 155.00 SF | 1.00 | 0.00 | 31.00 | 186.00 | (0.00) | 186.00 |
| 251.  Final cleaning - construction - Commercial | 155.00 SF | 0.18 | 0.00 | 5.58 | 33.48 | (0.00) | 33.48 |
| This takes care of the floors. | | | | | | | |
| **Totals:  Studio** | | | **0.00** | **1,016.78** | **6,100.43** | **0.00** | **6,100.43** |



**National Public Adjusting**

| Warehouse | | | | | | Height: 8' | | |
|---|---|---|---|---|---|---|---|---|

6848.00 SF Walls                    32571.00 SF Ceiling
39419.00 SF Walls & Ceiling         32571.00 SF Floor
3619.00 SY Flooring                   856.00 LF Floor Perimeter
856.00 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 252. Detach & Reset Spot light fixture - single | 23.00 EA | 56.63 | 0.00 | 260.50 | 1,562.99 | (0.00) | 1,562.99 |
| 253. R&R Batt insulation - 6" - R21 - unfaced batt | 29,200. SF 00 | 1.44 | 0.00 | 8,409.60 | 50,457.60 | (0.00) | 50,457.60 |
| 254. Replace Polyethylene vapor barrier | 29,200. SF 00 | 0.27 | 0.00 | 1,576.80 | 9,460.80 | (0.00) | 9,460.80 |

The ceiling batt insulation has a synthetic vapor barrier that needs to be accounted for when quantifying the proper tear out line item. Xactimate does not provide a commercial insulation with a synthetic vapor barrier on the outside. These are the closest line items possible.

| 255. Tear out and bag wet insulation | 9,733.33 SF | 0.68 | 0.00 | 1,323.74 | 7,942.40 | (0.00) | 7,942.40 |

At least 1/3 of the ceiling insulation is wet or periodically gets wet. Additional measures need to be taken when removing compromised insulation from the job site.

This takes care of the ceiling.

| 256. R&R Gable mount power attic vent | 1.00 EA | 494.02 | 0.00 | 98.80 | 592.82 | (0.00) | 592.82 |
| 257. Apply anti-microbial agent to the walls | 6,848.00 SF | 0.30 | 0.00 | 410.88 | 2,465.28 | (0.00) | 2,465.28 |

This takes care of the walls.

| 258. Clean floor | 32,571. SF 00 | 0.37 | 0.00 | 2,410.26 | 14,461.53 | (0.00) | 14,461.53 |

This line item represents cleaning chemical and labor to clean the 32,571 square foot warehouse floor.

This takes care of the floor.

| 259. On-Site Inventory, Packing, Boxing, Moving chrg - per hour | 3,200.00 HR | 39.29 | 0.00 | 25,145.60 | 150,873.60 | (0.00) | 150,873.60 |

It is estimated that it would take 1 month (160 labor hours) to empty the warehouse of its contents if all 20 warehouse employees were working on that task.

120 labor hours x 20 laborers = 3,200 labor hours

| 260. Bid Item | 1.00 EA | 273,240.00 | 0.00 | 0.00 | 273,240.00 | (0.00) | 273,240.00 |

Warehouses of like kind are renting between .49 cents and .89 cents a square foot in Houston with the minimum lease of 1 year. It is reasonable to estimate that the insured could find a similar warehouse for .69 cents a square foot. The current warehouse footprint is 33,000 square feet.
33,000 x .69 = $22,770 a month
12 month lease = $273,240

Source:
https://www.loopnet.com/texas/harris-county_warehouses-for-lease/

| 261. Delivery charge (Bid Item) | 150.00 EA | 249.00 | 0.00 | 7,470.00 | 44,820.00 | (0.00) | 44,820.00 |



**National Public Adjusting**

**CONTINUED - Warehouse**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

It has been estimated by the equipment/machine operator that it would take 150 semi-truck loads to empty the warehouse of it's contents. Each trip has been quoted at a $160 trip charge with a $89 fuel charge = $249 each trip. This includes loading and unloading the truck. It does not include palleting or shrink wrapping items.

The largest items that need to be moved that are not on pallets are:
1 Rotary Die Cutter
3 Extruders
4 Gussetting Machines
2 Horizontal Bag Machines
1 Printing Press
1 Splitter/Tinter
2 Bow Making Machines
1 Laminator
1 Clam Shell Die
This takes care of moving warehouses.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:  Warehouse** | | | 0.00 | 47,106.18 | 555,877.02 | 0.00 | 555,877.02 |



**Lounge Room**                                             **Height: 8'**

| | | | |
|---|---|---|---|
| 982.67 | SF Walls | 518.22 | SF Ceiling |
| 1500.89 | SF Walls & Ceiling | 518.22 | SF Floor |
| 57.58 | SY Flooring | 122.83 | LF Floor Perimeter |
| 122.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 262.  Seal & paint casing - two coats | 136.00 LF | 1.29 | 0.00 | 35.08 | 210.52 | (0.00) | 210.52 |

Removing the hardwood floors will result in scuffing up the door casings. Each door casing measures 17 linear feet.

This takes care of the walls.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 263.  R&R Engineered wood flooring | 518.22 SF | 11.47 | 0.00 | 1,188.80 | 7,132.78 | (0.00) | 7,132.78 |
| 264.  Replace Vapor barrier - 15# felt | 518.22 SF | 0.29 | 0.00 | 30.06 | 180.34 | (0.00) | 180.34 |
| 265.  R&R Quarter round - 3/4" - hardwood | 122.83 LF | 2.60 | 0.00 | 63.86 | 383.22 | (0.00) | 383.22 |

Quarter round appears to be Oak, which is considered a hard wood by Xactimate. Removing the quarter round to pull up the wood floors will break the quarter round. It is common practice to write for remove and replace quarter round when estimating for R&R wood floors.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 266.  Stain & finish base shoe or quarter round | 122.83 LF | 1.09 | 0.00 | 26.78 | 160.66 | (0.00) | 160.66 |
| 267.  Seal & paint baseboard - two coats | 122.83 LF | 1.29 | 0.00 | 31.70 | 190.15 | (0.00) | 190.15 |

Removing the hardwood floors will scuff up the baseboards. This line item provides paint and labor to re-paint the 5 inch baseboards.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 268.  General Laborer - per hour | 2.00 HR | 35.95 | 0.00 | 14.38 | 86.28 | (0.00) | 86.28 |



**National Public Adjusting**

**CONTINUED - Lounge Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Two laborers taking down photos from wall and package/label them. Box and move all room contents to storage container. Move all computer desks, chairs, printers, file cabinets and all other office equipment and move to storage container. | | | | | | | |
| 269.  Provide box, packing paper & tape - small size | 3.00 EA | 2.35 | 0.00 | 1.42 | 8.47 | (0.00) | 8.47 |
| 270.  Provide box, packing paper & tape - medium size | 3.00 EA | 3.15 | 0.00 | 1.90 | 11.35 | (0.00) | 11.35 |
| 271.  Provide box, packing paper & tape - large size | 3.00 EA | 4.19 | 0.00 | 2.52 | 15.09 | (0.00) | 15.09 |
| 272.  Floor protection - cloth - skid resistant, breathable | 518.22 SF | 1.00 | 0.00 | 103.64 | 621.86 | (0.00) | 621.86 |
| 273.  Final cleaning - construction - Commercial | 518.22 SF | 0.18 | 0.00 | 18.66 | 111.94 | (0.00) | 111.94 |
| This takes care of the floors. | | | | | | | |
| **Totals:  Lounge Room** | | | **0.00** | **1,518.80** | **9,112.66** | **0.00** | **9,112.66** |



**Conference Room #2**                                                                                           **Height: 8'**

| | |
|---|---|
| 397.33  SF Walls | 143.61  SF Ceiling |
| 540.94  SF Walls & Ceiling | 143.61  SF Floor |
| 15.96  SY Flooring | 49.67  LF Floor Perimeter |
| 49.67  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 274.  R&R Suspended ceiling tile - 2' x 4' | 3.00 SF | 2.26 | 0.00 | 1.36 | 8.14 | (0.00) | 8.14 |
| 275.  Replace Suspended ceiling tile - Detach & reset | 140.61 SF | 0.76 | 0.00 | 21.38 | 128.24 | (0.00) | 128.24 |
| Detach the suspended ceiling tiles to clean the suspended ceiling tile grid. | | | | | | | |
| 276.  Detach & Reset Suspended ceiling grid - 2' x 4' | 143.61 SF | 1.77 | 0.00 | 50.84 | 305.03 | (0.00) | 305.03 |
| Detach and reset suspended ceiling tile grid to clean the grid. | | | | | | | |
| 277.  Clean suspended ceiling grid | 143.61 SF | 0.28 | 0.00 | 8.04 | 48.25 | (0.00) | 48.25 |
| Clean suspended ceiling tile grid to ensure rust does not form. This is a reasonable alternative line item to salvage the existing grid that has been exposed to water damage. | | | | | | | |
| 278.  Replace Suspended ceiling grid - Reset/realign | 143.61 SF | 1.64 | 0.00 | 47.10 | 282.62 | (0.00) | 282.62 |
| 279.  Paint suspended ceiling grid | 143.61 SF | 0.32 | 0.00 | 9.20 | 55.16 | (0.00) | 55.16 |
| 280.  Detach & Reset Fluorescent - four tube - 4' - strip light | 3.00 EA | 82.21 | 0.00 | 49.32 | 295.95 | (0.00) | 295.95 |
| Detach and reset fluorescent strip lights to clean and reset/realign the suspended ceiling tile grid. | | | | | | | |

 **National Public Adjusting**

**CONTINUED - Conference Room #2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 281.  Replace Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 13.08 | 0.00 | 5.24 | 31.40 | (0.00) | 31.40 |
| This takes care of the ceiling. | | | | | | | |
| 282.  Mask wall - plastic, paper, tape (per LF) | 49.67 LF | 1.43 | 0.00 | 14.20 | 85.23 | (0.00) | 85.23 |
| Mask the perimeter of the ceiling to keep paint off of the ceiling. | | | | | | | |
| 283.  R&R 1/2" drywall - hung, taped, ready for texture | 32.00 SF | 2.90 | 0.00 | 18.56 | 111.36 | (0.00) | 111.36 |
| 284.  R&R Batt insulation - 4" - R13 - paper faced | 32.00 SF | 1.03 | 0.00 | 6.58 | 39.54 | (0.00) | 39.54 |
| 285.  Replace Texture drywall - smooth / skim coat | 84.17 SF | 1.37 | 0.00 | 23.06 | 138.37 | (0.00) | 138.37 |
| 286.  Seal/prime then paint the walls twice (3 coats) | 397.33 SF | 1.23 | 0.00 | 97.74 | 586.46 | (0.00) | 586.46 |
| 287.  Seal & paint casing - two coats | 17.00 LF | 1.29 | 0.00 | 4.38 | 26.31 | (0.00) | 26.31 |
| Removing the hardwood floors will result in scuffing up the door casings. Each door casing measures 17 linear feet. | | | | | | | |
| 288.  Seal/prime then paint the walls twice (3 coats) | 397.33 SF | 1.23 | 0.00 | 97.74 | 586.46 | (0.00) | 586.46 |
| This takes care of the walls. | | | | | | | |
| 289.  R&R Engineered wood flooring | 143.61 SF | 11.47 | 0.00 | 329.44 | 1,976.65 | (0.00) | 1,976.65 |
| 290.  Replace Vapor barrier - 15# felt | 143.61 SF | 0.29 | 0.00 | 8.34 | 49.99 | (0.00) | 49.99 |
| 291.  R&R Quarter round - 3/4" - hardwood | 49.67 LF | 2.60 | 0.00 | 25.82 | 154.96 | (0.00) | 154.96 |
| Quarter round appears to be Oak, which is considered a hard wood by Xactimate. Removing the quarter round to pull up the wood floors will break the quarter round. It is common practice to write for remove and replace quarter round when estimating for R&R wood floors. | | | | | | | |
| 292.  Stain & finish base shoe or quarter round | 49.67 LF | 1.09 | 0.00 | 10.82 | 64.96 | (0.00) | 64.96 |
| 293.  Seal & paint baseboard - two coats | 49.67 LF | 1.29 | 0.00 | 12.82 | 76.89 | (0.00) | 76.89 |
| Removing the hardwood floors will scuff up the baseboards. This line item provides paint and labor to re-paint the 5 inch baseboards. | | | | | | | |
| 294.  General Laborer - per hour | 2.00 HR | 35.95 | 0.00 | 14.38 | 86.28 | (0.00) | 86.28 |
| Two laborers taking down photos from wall and package/label them. Box and move all room contents to storage container. Move all computer desks, chairs, printers, file cabinets and all other office equipment and move to storage container. | | | | | | | |
| 295.  Provide box, packing paper & tape - small size | 3.00 EA | 2.35 | 0.00 | 1.42 | 8.47 | (0.00) | 8.47 |
| 296.  Provide box, packing paper & tape - medium size | 3.00 EA | 3.15 | 0.00 | 1.90 | 11.35 | (0.00) | 11.35 |
| 297.  Provide box, packing paper & tape - large size | 3.00 EA | 4.19 | 0.00 | 2.52 | 15.09 | (0.00) | 15.09 |
| 298.  Floor protection - cloth - skid resistant, breathable | 143.61 SF | 1.00 | 0.00 | 28.72 | 172.33 | (0.00) | 172.33 |
| 299.  Final cleaning - construction - Commercial | 143.61 SF | 0.18 | 0.00 | 5.18 | 31.03 | (0.00) | 31.03 |
| This takes care of the floors. | | | | | | | |
| **Totals:  Conference Room #2** | | | **0.00** | **896.10** | **5,376.52** | **0.00** | **5,376.52** |



**National Public Adjusting**



**Office #3**　　　　　　　　　　　　　　　　　　　　　　　　　**Height: 8'**

409.33 SF Walls　　　　　　　　　162.54 SF Ceiling
571.88 SF Walls & Ceiling　　　　　162.54 SF Floor
18.06 SY Flooring　　　　　　　　　51.17 LF Floor Perimeter
51.17 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 300.  R&R Suspended ceiling tile - 2' x 4' | 1.00 SF | 2.26 | 0.00 | 0.46 | 2.72 | (0.00) | 2.72 |
| 301.  Replace Suspended ceiling tile - Detach & reset | 161.54 SF | 0.76 | 0.00 | 24.56 | 147.33 | (0.00) | 147.33 |
| Detach the suspended ceiling tiles to clean the suspended ceiling tile grid. | | | | | | | |
| 302.  Detach & Reset Suspended ceiling grid - 2' x 4' | 162.54 SF | 1.77 | 0.00 | 57.54 | 345.24 | (0.00) | 345.24 |
| Detach and reset suspended ceiling tile grid to clean the grid. | | | | | | | |
| 303.  Clean suspended ceiling grid | 162.54 SF | 0.28 | 0.00 | 9.10 | 54.61 | (0.00) | 54.61 |
| Clean suspended ceiling tile grid to ensure rust does not form. This is a reasonable alternative line item to salvage the existing grid that has been exposed to water damage. | | | | | | | |
| 304.  Replace Suspended ceiling grid - Reset/realign | 162.54 SF | 1.64 | 0.00 | 53.32 | 319.89 | (0.00) | 319.89 |
| 305.  Paint suspended ceiling grid | 162.54 SF | 0.32 | 0.00 | 10.40 | 62.41 | (0.00) | 62.41 |
| 306.  Detach & Reset Fluorescent - four tube - 4' - strip light | 2.00 EA | 82.21 | 0.00 | 32.88 | 197.30 | (0.00) | 197.30 |
| Detach and reset fluorescent strip lights to clean and reset/realign the suspended ceiling tile grid. | | | | | | | |
| 307.  Replace Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 13.08 | 0.00 | 5.24 | 31.40 | (0.00) | 31.40 |
| This takes care of the ceiling. | | | | | | | |
| 308.  R&R Engineered wood flooring | 162.54 SF | 11.47 | 0.00 | 372.88 | 2,237.21 | (0.00) | 2,237.21 |
| 309.  Replace Vapor barrier - 15# felt | 162.54 SF | 0.29 | 0.00 | 9.42 | 56.56 | (0.00) | 56.56 |
| 310.  R&R Quarter round - 3/4" - hardwood | 51.17 LF | 2.60 | 0.00 | 26.60 | 159.64 | (0.00) | 159.64 |
| Quarter round appears to be Oak, which is considered a hard wood by Xactimate. Removing the quarter round to pull up the wood floors will break the quarter round. It is common practice to write for remove and replace quarter round when estimating for R&R wood floors. | | | | | | | |
| 311.  Stain & finish base shoe or quarter round | 51.17 LF | 1.09 | 0.00 | 11.16 | 66.94 | (0.00) | 66.94 |
| 312.  Seal & paint baseboard - two coats | 51.17 LF | 1.29 | 0.00 | 13.20 | 79.21 | (0.00) | 79.21 |
| Removing the hardwood floors will scuff up the baseboards. This line item provides paint and labor to re-paint the 5 inch baseboards. | | | | | | | |
| 313.  General Laborer - per hour | 2.00 HR | 35.95 | 0.00 | 14.38 | 86.28 | (0.00) | 86.28 |
| Two laborers taking down photos from wall and package/label them. Box and move all room contents to storage container. Move all computer desks, chairs, printers, file cabinets and all other office equipment and move to storage container. | | | | | | | |
| 314.  Provide box, packing paper & tape - small size | 3.00 EA | 2.35 | 0.00 | 1.42 | 8.47 | (0.00) | 8.47 |
| 315.  Provide box, packing paper & tape - medium size | 3.00 EA | 3.15 | 0.00 | 1.90 | 11.35 | (0.00) | 11.35 |
| 316.  Provide box, packing paper & tape - large size | 3.00 EA | 4.19 | 0.00 | 2.52 | 15.09 | (0.00) | 15.09 |
| 317.  Floor protection - cloth - skid resistant, breathable | 162.54 SF | 1.00 | 0.00 | 32.50 | 195.04 | (0.00) | 195.04 |



**National Public Adjusting**

**CONTINUED - Office #3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 318.  Final cleaning - construction - Commercial | 162.54 SF | 0.18 | 0.00 | 5.86 | 35.12 | (0.00) | 35.12 |
| This takes care of the floors. | | | | | | | |
| **Totals:  Office #3** | | | 0.00 | 685.34 | 4,111.81 | 0.00 | 4,111.81 |



**Office #2**                                                                                   **Height: 8'**

| | |
|---|---|
| 418.67  SF Walls | 170.61  SF Ceiling |
| 589.28  SF Walls & Ceiling | 170.61  SF Floor |
| 18.96  SY Flooring | 52.33  LF Floor Perimeter |
| 52.33  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 319.  R&R Engineered wood flooring | 170.61 SF | 11.47 | 0.00 | 391.38 | 2,348.28 | (0.00) | 2,348.28 |
| 320.  Replace Vapor barrier - 15# felt | 170.61 SF | 0.29 | 0.00 | 9.90 | 59.38 | (0.00) | 59.38 |
| 321.  R&R Quarter round - 3/4" - hardwood | 52.33 LF | 2.60 | 0.00 | 27.22 | 163.28 | (0.00) | 163.28 |
| Quarter round appears to be Oak, which is considered a hard wood by Xactimate. Removing the quarter round to pull up the wood floors will break the quarter round. It is common practice to write for remove and replace quarter round when estimating for R&R wood floors. | | | | | | | |
| 322.  Stain & finish base shoe or quarter round | 52.33 LF | 1.09 | 0.00 | 11.40 | 68.44 | (0.00) | 68.44 |
| 323.  Seal & paint baseboard - two coats | 52.33 LF | 1.29 | 0.00 | 13.50 | 81.01 | (0.00) | 81.01 |
| Removing the hardwood floors will scuff up the baseboards. This line item provides paint and labor to re-paint the 5 inch baseboards. | | | | | | | |
| 324.  General Laborer - per hour | 2.00 HR | 35.95 | 0.00 | 14.38 | 86.28 | (0.00) | 86.28 |
| Two laborers taking down photos from wall and package/label them. Box and move all room contents to storage container. Move all computer desks, chairs, printers, file cabinets and all other office equipment and move to storage container. | | | | | | | |
| 325.  Provide box, packing paper & tape - small size | 3.00 EA | 2.35 | 0.00 | 1.42 | 8.47 | (0.00) | 8.47 |
| 326.  Provide box, packing paper & tape - medium size | 3.00 EA | 3.15 | 0.00 | 1.90 | 11.35 | (0.00) | 11.35 |
| 327.  Provide box, packing paper & tape - large size | 3.00 EA | 4.19 | 0.00 | 2.52 | 15.09 | (0.00) | 15.09 |
| 328.  Floor protection - cloth - skid resistant, breathable | 170.61 SF | 1.00 | 0.00 | 34.12 | 204.73 | (0.00) | 204.73 |
| 329.  Final cleaning - construction - Commercial | 170.61 SF | 0.18 | 0.00 | 6.14 | 36.85 | (0.00) | 36.85 |
| This takes care of the floors. | | | | | | | |
| **Totals:  Office #2** | | | 0.00 | 513.88 | 3,083.16 | 0.00 | 3,083.16 |



**National Public Adjusting**



| Office #1 | | | | | | | Height: 8' |

| 413.33 SF Walls | 166.00 SF Ceiling |
| 579.33 SF Walls & Ceiling | 166.00 SF Floor |
| 18.44 SY Flooring | 51.67 LF Floor Perimeter |
| 51.67 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 330.  R&R Engineered wood flooring | 166.00 SF | 11.47 | 0.00 | 380.80 | 2,284.82 | (0.00) | 2,284.82 |
| 331.  Replace Vapor barrier - 15# felt | 166.00 SF | 0.29 | 0.00 | 9.62 | 57.76 | (0.00) | 57.76 |
| 332.  R&R Quarter round - 3/4" - hardwood | 51.67 LF | 2.60 | 0.00 | 26.86 | 161.20 | (0.00) | 161.20 |

Quarter round appears to be Oak, which is considered a hard wood by Xactimate. Removing the quarter round to pull up the wood floors will break the quarter round. It is common practice to write for remove and replace quarter round when estimating for R&R wood floors.

| 333.  Stain & finish base shoe or quarter round | 51.67 LF | 1.09 | 0.00 | 11.26 | 67.58 | (0.00) | 67.58 |
| 334.  Seal & paint baseboard - two coats | 51.67 LF | 1.29 | 0.00 | 13.34 | 79.99 | (0.00) | 79.99 |

Removing the hardwood floors will scuff up the baseboards. This line item provides paint and labor to re-paint the 5 inch baseboards.

| 335.  General Laborer - per hour | 2.00 HR | 35.95 | 0.00 | 14.38 | 86.28 | (0.00) | 86.28 |

Two laborers taking down photos from wall and package/label them. Box and move all room contents to storage container. Move all computer desks, chairs, printers, file cabinets and all other office equipment and move to storage container.

| 336.  Provide box, packing paper & tape - small size | 3.00 EA | 2.35 | 0.00 | 1.42 | 8.47 | (0.00) | 8.47 |
| 337.  Provide box, packing paper & tape - medium size | 3.00 EA | 3.15 | 0.00 | 1.90 | 11.35 | (0.00) | 11.35 |
| 338.  Provide box, packing paper & tape - large size | 3.00 EA | 4.19 | 0.00 | 2.52 | 15.09 | (0.00) | 15.09 |
| 339.  Floor protection - cloth - skid resistant, breathable | 166.00 SF | 1.00 | 0.00 | 33.20 | 199.20 | (0.00) | 199.20 |
| 340.  Final cleaning - construction - Commercial | 166.00 SF | 0.18 | 0.00 | 5.98 | 35.86 | (0.00) | 35.86 |

This takes care of the floors.

| **Totals:  Office #1** | | | **0.00** | **501.28** | **3,007.60** | **0.00** | **3,007.60** |

### Job Associated Costs

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 341.  Dumpster load - Approx. 40 yards, 7-8 tons of debris | 10.00 EA | 705.61 | 0.00 | 1,411.22 | 8,467.32 | (0.00) | 8,467.32 |

The roof tear off weight alone is 42 tons, not including insulation tear out, flashings, gutters, pallets and other construction related debris that accumulate on a job site of this scale. A 40 yard dumpster can contain 7-8 tons of debris. The roof alone will consume six 40 yard dumpsters.

| 342.  Replace Boom lift - 30'-45' reach (per day) | 28.00 DA | 384.00 | 0.00 | 2,150.40 | 12,902.40 | (0.00) | 12,902.40 |

A boom lift will be needed to move supplies on and off the high roof.

| 343.  Replace Equipment Operator - per hour | 224.00 HR | 58.08 | 0.00 | 2,601.98 | 15,611.90 | (0.00) | 15,611.90 |



**National Public Adjusting**

**CONTINUED - Job Associated Costs**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Equipment operator hours for the boom lift. 28 days at 8 hours a day. | | | | | | | |
| 344.  Job-site cargo/storage container - 40' long - per month | 2.00 MO | 115.84 | 0.00 | 46.34 | 278.02 | (0.00) | 278.02 |
| Job site storage container to store contractors tools while the re-roof is performed. | | | | | | | |
| 345.  Job-site cargo container - pick up/del. (each way) 16'-40' | 4.00 EA | 99.40 | 0.00 | 79.52 | 477.12 | (0.00) | 477.12 |
| 346.  Replace Telehandler/forklift and operator | 160.00 HR | 114.79 | 0.00 | 3,673.28 | 22,039.68 | (0.00) | 22,039.68 |
| Forklift and forklift operator is required to move all of the pallets of roofing materials around the buildings perimeter so they can be loaded via boom lift onto the roof. | | | | | | | |
| 347.  Replace Fall protection harness and lanyard - per day | 150.00 DA | 8.00 | 0.00 | 240.00 | 1,440.00 | (0.00) | 1,440.00 |
| Osha required harness for a crew of 5 working for 30 days. | | | | | | | |
| 348.  Debris chute - per week - 30" x 4' section | 15.00 WK | 15.60 | 0.00 | 46.80 | 280.80 | (0.00) | 280.80 |
| This line item represents a 30" x 4' section only. It will take five 4' sections to reach ground level. A debris chute must be used to drop the debris off of the roof being over 20'. | | | | | | | |
| 349.  Debris chute hopper - per week - 30" x 4' section | 15.00 WK | 28.80 | 0.00 | 86.40 | 518.40 | (0.00) | 518.40 |
| OSHA regulations require the use of a hopper: 1926.252(a) | | | | | | | |
| Whenever materials are dropped more than 20 feet to any point lying outside the exterior walls of the building, an enclosed chute of wood, or equivalent material, shall be used. For the purpose of this paragraph, an enclosed chute is a slide, closed in on all sides, through which material is moved from a high place to a lower one. | | | | | | | |
| 350.  Debris chute mounting hardware - per week | 3.00 WK | 25.00 | 0.00 | 15.00 | 90.00 | (0.00) | 90.00 |
| 351.  Replace Roofer - per hour | 8.00 HR | 116.00 | 0.00 | 185.60 | 1,113.60 | (0.00) | 1,113.60 |
| Roofer labor hours to set up debris chute sections and hopper, as well as mount to building with hardware. | | | | | | | |
| 352.  Replace Temporary toilet (per month) | 1.00 MO | 195.32 | 0.00 | 39.06 | 234.38 | (0.00) | 234.38 |
| A 3 week window has been projected to complete a re-roof of a building this size. It is possible that it could rain and halt construction as well. 1 month of bathroom facilities for the work crew is required. | | | | | | | |
| 353.  Replace Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA | 52.50 | 0.00 | 10.50 | 63.00 | (0.00) | 63.00 |
| 354.  Replace Temporary fencing - 1-4 months (per month) | 100.00 LF | 1.67 | 0.00 | 33.40 | 200.40 | (0.00) | 200.40 |
| 100 linear feet of temporary fencing to block the front elevation entrance to the property during construction. | | | | | | | |
| 355.  Replace Generator - 6,000 watt - portable (per day) | 84.00 DA | 74.70 | 0.00 | 1,254.96 | 7,529.76 | (0.00) | 7,529.76 |
| Generator capable of running all construction equipment will be required. The project provides limited electrical axis point, and the power output needed for the tools required. The calculation is based on a 8 hour workday. 3 generators for 4 weeks. | | | | | | | |
| 356.  Replace Generator temporary power cable (per day) | 84.00 DA | 27.00 | 0.00 | 453.60 | 2,721.60 | (0.00) | 2,721.60 |
| 357.  On-Site Inventory, Packing, Boxing, Moving chrg - per hour | 840.00 HR | 39.29 | 0.00 | 6,600.72 | 39,604.32 | (0.00) | 39,604.32 |
| It is estimated that a warehouse this size would take 5 laborers each working an 8 hour day for 3 weeks to box and inventory everything so that it could be moved to another facility while construction takes place. | | | | | | | |



**National Public Adjusting**

**CONTINUED - Job Associated Costs**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 358.  Replace Scissor lift - 26' platform height (per day) | 28.00 DA | 207.00 | 0.00 | 1,159.20 | 6,955.20 | (0.00) | 6,955.20 |

The scissor lift is needed to detach and reset the spot lights in the warehouse and to safely remove the gutters from the roof. The scissor lift will also facilitate installation of the ceiling insulation. A 3 week window has been projected to complete a re-roof of a building this size. It is possible that it could rain and halt construction as well which is why this line item is 4 weeks.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 359.  Replace Equipment Operator - per hour | 224.00 HR | 58.08 | 0.00 | 2,601.98 | 15,611.90 | (0.00) | 15,611.90 |

Equipment operator to operate the Scissor Lift for an 8 hour work day for 21 days. The scissor lift is needed to detach and reset the spot lights in the warehouse. Also to facilitate installation of the ceiling insulation. A 3 week window has been projected to complete a re-roof of a building this size. It is possible that it could rain and halt construction as well.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 360.  Commercial Supervision / Project Management - per hour | 120.00 HR | 65.00 | 0.00 | 1,560.00 | 9,360.00 | (0.00) | 9,360.00 |

Commercial project manager on site to facilitate a job of this scope for the projected 3 weeks of construction.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 361.  Final cleaning - construction - Commercial | 4,310.00 SF | 0.18 | 0.00 | 155.16 | 930.96 | (0.00) | 930.96 |

Final clean around the building perimeter to magnetize for roofing nails and clean up construction debris to prevent personal injury and property damage.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 362.  Moving Printing Press Quote | 1.00 EA | 84,720.00 | 0.00 | 0.00 | 84,720.00 | (0.00) | 84,720.00 |
| 363.  Replace Ductwork - large - hot or cold air - Detach & reset | 30.00 LF | 21.27 | 0.00 | 127.62 | 765.72 | (0.00) | 765.72 |

Labor cost to detach and reset the large ducting from the printing press to move the printing press.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 364.  Electrician - per hour | 40.00 HR | 115.02 | 0.00 | 920.16 | 5,520.96 | (0.00) | 5,520.96 |

Labor costs to disconnect the printing press, reconnect at temporary facility, disconnect at temporary facility and reconnect at the loss location 5631 Brystone Drive, Houston, TX 77008. This is for two electricians each working 20 hours total including drive time.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 365.  Replace Plumber - per hour | 40.00 HR | 120.00 | 0.00 | 960.00 | 5,760.00 | (0.00) | 5,760.00 |

Labor costs to disconnect the printing press water lines, reconnect at temporary facility, disconnect at temporary facility and reconnect at the loss location 5631 Brystone Drive, Houston, TX 77008. This is for two plumbers each working 20 hours total including drive time.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 366.  Bid Item - Pack In, Pack Out Warehouse | 1.00 EA | 199,397.00 | 0.00 | 0.00 | 199,397.00 | (0.00) | 199,397.00 |

This quote is from:
Atlantic Relocation Systems Inc
5210 Tacoma Drive
Houston, TX 77041
713-856-2300

The quote is to pack up the warehouse (excluding the printing press), move all items to a different warehouse. Then after the restoration is over, move all contents (excluding the printing press) back to the loss location 5631 Brystone Drive, Houston, TX 77041.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 367.  Bid Item - Rental for warehouse | 3.00 EA | 21,553.00 | 0.00 | 0.00 | 64,659.00 | (0.00) | 64,659.00 |
| 368.  Bid Item - Business Interuption - TBD | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |

Business interruption, to be determined.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:  Job Associated Costs** | | | 0.00 | 26,412.90 | 507,253.44 | 0.00 | 507,253.44 |
| **Total:  Coverage A** | | | 0.00 | 144,868.86 | 1,491,226.73 | 0.00 | 1,491,226.73 |

COLE&ASHCROFT

 **National Public Adjusting**

**Labor Minimums Applied**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 369.  Finish hardware labor minimum | 1.00 EA | 30.96 | 0.00 | 6.20 | 37.16 | (0.00) | 37.16 |
| 370.  General labor - labor minimum | 1.00 EA | 18.50 | 0.00 | 3.70 | 22.20 | (0.00) | 22.20 |
| **Totals:  Labor Minimums Applied** | | | **0.00** | **9.90** | **59.36** | **0.00** | **59.36** |
| **Line Item Totals:  COLE&ASHCROFT** | | | **0.00** | **144,878.76** | **1,491,286.09** | **0.00** | **1,491,286.09** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 13,970.67 | SF Walls | 35,632.74 | SF Ceiling | 49,603.41 | SF Walls and Ceiling |
| 35,633.74 | SF Floor | 3,959.30 | SY Flooring | 1,746.33 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 1,746.33 | LF Ceil. Perimeter |
| | | | | | |
| 35,633.74 | Floor Area | 35,966.63 | Total Area | 13,970.67 | Interior Wall Area |
| 12,972.57 | Exterior Wall Area | 1,336.50 | Exterior Perimeter of Walls | | |
| | | | | | |
| 33,691.79 | Surface Area | 336.92 | Number of Squares | 1,113.85 | Total Perimeter Length |
| 330.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 678,166.55 | 45.48% | 678,166.55 | 45.48% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 813,119.54 | 54.52% | 813,119.54 | 54.52% |
| Total | 1,491,286.09 | 100.00% | 1,491,286.09 | 100.00% |

 **National Public Adjusting**

### Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 565,138.65 |
| Overhead | 56,513.95 |
| Profit | 56,513.95 |
| **Replacement Cost Value** | **$678,166.55** |
| **Net Claim** | **$678,166.55** |

Ray

 **National Public Adjusting**

## Summary for Contents

| | |
|---|---:|
| Line Item Total | 781,268.68 |
| Overhead | 15,925.43 |
| Profit | 15,925.43 |
| **Replacement Cost Value** | **$813,119.54** |
| **Net Claim** | **$813,119.54** |

Ray

 **National Public Adjusting**

### Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) |
|---|---|---|
| Line Items | 72,439.38 | 72,439.38 |
| **Total** | **72,439.38** | **72,439.38** |

 **National Public Adjusting**

## Recap by Room

**Estimate: COLE&ASHCROFT**

**Area: Coverage A**

| | | | | |
|---|---|---|---|---|
| **Roof1** | | | **268,686.21** | **19.96%** |
| Coverage: Dwelling | 100.00% | = | 268,686.21 | |
| **Front Elevation** | | | **610.68** | **0.05%** |
| Coverage: Dwelling | 100.00% | = | 610.68 | |
| **Left Elevation** | | | **9,205.62** | **0.68%** |
| Coverage: Dwelling | 100.00% | = | 9,205.62 | |
| **Right Elevation** | | | **9,307.56** | **0.69%** |
| Coverage: Dwelling | 100.00% | = | 9,307.56 | |
| **Lobby** | | | **1,396.62** | **0.10%** |
| Coverage: Dwelling | 99.31% | = | 1,386.93 | |
| Coverage: Contents | 0.69% | = | 9.69 | |
| **Reception Hallway** | | | **1,597.38** | **0.12%** |
| Coverage: Dwelling | 99.39% | = | 1,587.69 | |
| Coverage: Contents | 0.61% | = | 9.69 | |
| **Cubicle Room/Reception** | | | **5,173.18** | **0.38%** |
| Coverage: Dwelling | 97.75% | = | 5,056.90 | |
| Coverage: Contents | 2.25% | = | 116.28 | |
| **Office 4** | | | **4,161.76** | **0.31%** |
| Coverage: Dwelling | 99.30% | = | 4,132.69 | |
| Coverage: Contents | 0.70% | = | 29.07 | |
| **Office 5** | | | **2,362.70** | **0.18%** |
| Coverage: Dwelling | 98.77% | = | 2,333.63 | |
| Coverage: Contents | 1.23% | = | 29.07 | |
| **Conference Room** | | | **4,498.96** | **0.33%** |
| Coverage: Dwelling | 99.35% | = | 4,469.89 | |
| Coverage: Contents | 0.65% | = | 29.07 | |
| **Office 6** | | | **2,210.48** | **0.16%** |
| Coverage: Dwelling | 98.68% | = | 2,181.41 | |
| Coverage: Contents | 1.32% | = | 29.07 | |
| **Office 7** | | | **2,550.67** | **0.19%** |
| Coverage: Dwelling | 98.86% | = | 2,521.60 | |
| Coverage: Contents | 1.14% | = | 29.07 | |
| **Kitchen** | | | **11,799.66** | **0.88%** |
| Coverage: Dwelling | 99.69% | = | 11,763.08 | |
| Coverage: Contents | 0.31% | = | 36.58 | |
| **Office 8** | | | **4,074.91** | **0.30%** |
| Coverage: Dwelling | 99.52% | = | 4,055.53 | |
| Coverage: Contents | 0.48% | = | 19.38 | |
| **Office 8 Hallway** | | | **3,450.10** | **0.26%** |
| Coverage: Dwelling | 99.44% | = | 3,430.72 | |
| Coverage: Contents | 0.56% | = | 19.38 | |

 **National Public Adjusting**

| | | | |
|---|---|---:|---:|
| **Studio** | | **5,083.65** | **0.38%** |
| Coverage: Dwelling | 99.62% = | 5,064.27 | |
| Coverage: Contents | 0.38% = | 19.38 | |
| **Warehouse** | | **508,770.84** | **37.79%** |
| Coverage: Dwelling | 21.58% = | 109,802.84 | |
| Coverage: Contents | 78.42% = | 398,968.00 | |
| **Lounge Room** | | **7,593.86** | **0.56%** |
| Coverage: Dwelling | 99.62% = | 7,564.79 | |
| Coverage: Contents | 0.38% = | 29.07 | |
| **Conference Room #2** | | **4,480.42** | **0.33%** |
| Coverage: Dwelling | 99.35% = | 4,451.35 | |
| Coverage: Contents | 0.65% = | 29.07 | |
| **Office #3** | | **3,426.47** | **0.25%** |
| Coverage: Dwelling | 99.15% = | 3,397.40 | |
| Coverage: Contents | 0.85% = | 29.07 | |
| **Office #2** | | **2,569.28** | **0.19%** |
| Coverage: Dwelling | 98.87% = | 2,540.21 | |
| Coverage: Contents | 1.13% = | 29.07 | |
| **Office #1** | | **2,506.32** | **0.19%** |
| Coverage: Dwelling | 98.84% = | 2,477.25 | |
| Coverage: Contents | 1.16% = | 29.07 | |
| **Job Associated Costs** | | **480,840.54** | **35.71%** |
| Coverage: Dwelling | 20.60% = | 99,060.94 | |
| Coverage: Contents | 79.40% = | 381,779.60 | |
| **Area Subtotal:  Coverage A** | | **1,346,357.87** | **100.00%** |
| Coverage: Dwelling | 41.97% = | 565,089.19 | |
| Coverage: Contents | 58.03% = | 781,268.68 | |
| **Labor Minimums Applied** | | **49.46** | |
| Coverage: Dwelling | 100.00% = | 49.46 | |
| **Subtotal of Areas** | | **1,346,407.33** | **100.00%** |
| Coverage: Dwelling | 41.97% = | 565,138.65 | |
| Coverage: Contents | 58.03% = | 781,268.68 | |
| **Total** | | **1,346,407.33** | **100.00%** |

 **National Public Adjusting**

## Recap by Category

| O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **ACOUSTICAL TREATMENTS** | | | | **6,419.74** | **0.43%** |
| Coverage: Dwelling | @ | 100.00% | = | 6,419.74 | |
| **APPLIANCES** | | | | **35.48** | **0.00%** |
| Coverage: Dwelling | @ | 100.00% | = | 35.48 | |
| **CONT: CLEAN APPLIANCES** | | | | **17.20** | **0.00%** |
| Coverage: Contents | @ | 100.00% | = | 17.20 | |
| **CONT: GARMENT & SOFT GOODS CLN** | | | | **159,235.48** | **10.68%** |
| Coverage: Contents | @ | 100.00% | = | 159,235.48 | |
| **CLEANING** | | | | **14,111.63** | **0.95%** |
| Coverage: Dwelling | @ | 100.00% | = | 14,111.63 | |
| **CONTENT MANIPULATION** | | | | **629.28** | **0.04%** |
| Coverage: Dwelling | @ | 100.00% | = | 629.28 | |
| **GENERAL DEMOLITION** | | | | **91,937.25** | **6.16%** |
| Coverage: Dwelling | @ | 100.00% | = | 91,937.25 | |
| **DRYWALL** | | | | **4,982.02** | **0.33%** |
| Coverage: Dwelling | @ | 100.00% | = | 4,982.02 | |
| **ELECTRICAL** | | | | **54.84** | **0.00%** |
| Coverage: Dwelling | @ | 100.00% | = | 54.84 | |
| **ELECTRICAL - SPECIAL SYSTEMS** | | | | **92.04** | **0.01%** |
| Coverage: Dwelling | @ | 100.00% | = | 92.04 | |
| **HEAVY EQUIPMENT** | | | | **60,934.24** | **4.09%** |
| Coverage: Dwelling | @ | 100.00% | = | 60,934.24 | |
| **FLOOR COVERING - CERAMIC TILE** | | | | **6,060.83** | **0.41%** |
| Coverage: Dwelling | @ | 100.00% | = | 6,060.83 | |
| **FLOOR COVERING - WOOD** | | | | **18,589.66** | **1.25%** |
| Coverage: Dwelling | @ | 100.00% | = | 18,589.66 | |
| **PERMITS AND FEES** | | | | **37,350.00** | **2.50%** |
| Coverage: Dwelling | @ | 100.00% | = | 37,350.00 | |
| **FINISH CARPENTRY / TRIMWORK** | | | | **1,421.55** | **0.10%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,421.55 | |
| **FINISH HARDWARE** | | | | **137.63** | **0.01%** |
| Coverage: Dwelling | @ | 100.00% | = | 137.63 | |
| **HAZARDOUS MATERIAL REMEDIATION** | | | | **2,054.40** | **0.14%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,054.40 | |
| **HEAT,  VENT & AIR CONDITIONING** | | | | **1,333.12** | **0.09%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,333.12 | |
| **INSULATION** | | | | **38,972.32** | **2.61%** |
| Coverage: Dwelling | @ | 100.00% | = | 38,972.32 | |
| **LABOR ONLY** | | | | **14,073.00** | **0.94%** |
| Coverage: Dwelling | @ | 100.00% | = | 14,073.00 | |
| **LIGHT FIXTURES** | | | | **3,851.00** | **0.26%** |
| Coverage: Dwelling | @ | 100.00% | = | 3,851.00 | |

 **National Public Adjusting**

| O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **PLUMBING** | | | | **4,800.00** | **0.32%** |
| Coverage: Dwelling | @ | 100.00% | = | 4,800.00 | |
| **PAINTING** | | | | **9,532.57** | **0.64%** |
| Coverage: Dwelling | @ | 100.00% | = | 9,532.57 | |
| **ROOFING** | | | | **222,912.93** | **14.95%** |
| Coverage: Dwelling | @ | 100.00% | = | 222,912.93 | |
| **SCAFFOLDING** | | | | **1,200.00** | **0.08%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,200.00 | |
| **SOFFIT, FASCIA, & GUTTER** | | | | **10,683.94** | **0.72%** |
| Coverage: Dwelling | @ | 100.00% | = | 10,683.94 | |
| **SPECIALTY ITEMS** | | | | **61.35** | **0.00%** |
| Coverage: Dwelling | @ | 100.00% | = | 61.35 | |
| **TILE** | | | | **3,950.21** | **0.26%** |
| Coverage: Dwelling | @ | 100.00% | = | 3,950.21 | |
| **TEMPORARY REPAIRS** | | | | **8,957.62** | **0.60%** |
| Coverage: Dwelling | @ | 100.00% | = | 8,957.62 | |
| **O&P Items Subtotal** | | | | **724,391.33** | **48.57%** |

| Non-O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **USER DEFINED ITEMS** | | | | **622,016.00** | **41.71%** |
| Coverage: Contents | @ | 100.00% | = | 622,016.00 | |
| **Non-O&P Items Subtotal** | | | | **622,016.00** | **41.71%** |
| **O&P Items Subtotal** | | | | **724,391.33** | **48.57%** |
| **Overhead** | | | | **72,439.38** | **4.86%** |
| Coverage: Dwelling | @ | 78.02% | = | 56,513.95 | |
| Coverage: Contents | @ | 21.98% | = | 15,925.43 | |
| **Profit** | | | | **72,439.38** | **4.86%** |
| Coverage: Dwelling | @ | 78.02% | = | 56,513.95 | |
| Coverage: Contents | @ | 21.98% | = | 15,925.43 | |
| **Total** | | | | **1,491,286.09** | **100.00%** |

 **National Public Adjusting**

1    1-Risk



2    2-Front Elevation





**National Public Adjusting**

3    3-Left Elevation



4    4-Left Elevation Continued





**National Public Adjusting**

5    5-Left Elevation Continued



6    6-Left Elevation Continued





**National Public Adjusting**

7   7-Left Elevation Continued



8   8-Left Elevation Continued





**National Public Adjusting**

9    9-Left Elevation Continued



10    10-Left Elevation Continued





**National Public Adjusting**

11    11-Back Elevation



12    12-Back Elevation





**National Public Adjusting**

13    13-Right Elevation



14    14-Right Elevation Continued





**National Public Adjusting**

15    15-Lower Roof Over Offices

The only roof the engineer inspected
and included in his report.



16    16-Lower Roof Temporary
Repairs





**National Public Adjusting**

17    17-Warehouse Roof Overview



An overview of the 30,000 square foot roof that engineer Luis Ulloa from ProNet Group Inc failed to inspect or even make mention of in his report. Mr. Ulloa came out to inspect the loss location which consist of 33,691 square feet of roof covering. Of the 33,691 square feet, Mr. Ulloa only inspected 3,850 square feet and denied the entire claim based on his findings. Mr. Ulloa likely did not get on this portion of the roof because it would have required a ladder pull. He either didn't have another ladder with him or he didn't care enough about the insured to come back with a ladder to do the job he was hired to do.

18    18-Wind Lifted Ridge Vent Flashings





**National Public Adjusting**

19    19-Ridge Vent Overview



20    20-Wind Lifted Metal Panels

The high winds of Hurricane Harvey
caused the metal panels to lift and in
some cases bend. This picture
illustrates the damage left behind, this
roof panel no longer sits flush. It is
now bent out of shape and is a
vulnerable entry point for the
elements.



**National Public Adjusting**



21   21-Gutter Brackets Are Bent

The gutters were not designed to hold
the amount of water that Hurricane
Harvey dumped. The weight of being
full of water for 3 days caused the
gutters to sag and has bent the
brackets that holds them in place. This
has also damaged the roof panels that
the brackets are mounted to.



22   22-Wind Lifted Metal Panels

More evidence of the metal roof
panels not sitting flush anylonger.





**National Public Adjusting**

23  23-Metal Roof Panels Show Uplift
    From Wind



24  24-More Wind Lifted Roof Panels





**National Public Adjusting**

25    25-More Evidence Of Metal Panels Being Bent Out Of Shape And Not Sitting Flush Anymore



26    26-Notice The Ridge Vent Flashig Is Bent Up Wards





**National Public Adjusting**

27   27-Temporary Repairs Have Been
Made Since Harvey To Mitigate
The Damage



28   28-Gutter Bracket Is Permanently
Bent And Does Not Sit Flush





**National Public Adjusting**

29   29-Lobby Overview



30   30-Lobby Overview





**National Public Adjusting**

31   31-Lobby Overview



32   32-Lobby Ceiling Tile Has Water
Stain

This photo clearly illustrates that
water has stained the ceiling tile and
has also made contact with the metal
ceiling grid.



**National Public Adjusting**

33    33-Lobby Ceiling Tile & Grid



34    34-Lobby Walls Have Water
Streaks





**National Public Adjusting**

35   35-Lobby Walls Have Water
Stains



36   36-Lobby Floors Overview





**National Public Adjusting**

37    37-Reception Hallway Overview



38    38-Reception Hallway Overview





**National Public Adjusting**

39   39-Reception Floors Overview



40   40-Cubicle Room/Reception
Overview



 **National Public Adjusting**

41   41-Cubicle Room/Reception Overview



42   42-Cubicle Room/Reception Overview





**National Public Adjusting**

43   43-Cubicle Room/Reception
     Overview



44   44-Cubicle Room/Reception
     Overview





**National Public Adjusting**

45    45-Cubicle Room/Reception
      Overview



46    46-Cubicle Room/Reception Water
      Stained Ceiling Tiles

      Many ceiling tiles have been
      repeatedly replaced since Hurricane
      Harvey.





**National Public Adjusting**

47   47-Cubicle Room/Reception Water Stained Ceiling Tiles

Many ceiling tiles have been repeatedly replaced since Hurricane Harvey.



48   48-Cubicle Room/Reception Water Stained Ceiling Tiles

Many ceiling tiles have been repeatedly replaced since Hurricane Harvey.





**National Public Adjusting**

49    49-Cubicle Room/Reception Water
      Stained Ceiling Tiles

      Many ceiling tiles have been
      repeatedly replaced since Hurricane
      Harvey.



50    50-Cubicle Room/Reception Water
      Stained Ceiling Tiles

      Many ceiling tiles have been
      repeatedly replaced since Hurricane
      Harvey.





**National Public Adjusting**

51   51-Cubicle Room/Reception Walls
     Have Water Stains



52   52-Cubicle Room/Reception Walls
     Have Water Stains





**National Public Adjusting**

53    53-Wood Floor Board That Is
      Continuous

This photo shows the type of floor
board that is installed. The wood
flooring is continuous throughout
most of the office and cubicle area.
This was a left over piece from the
installation process that the insured
provided to assist in our estimating.



54    54-Wood Floor Board That Is
      Continuous

This photo shows the type of floor
board that is installed. The wood
flooring is continuous throughout
most of the office and cubicle area.
This was a left over piece from the
installation process that the insured
provided to assist in our estimating.





**National Public Adjusting**

55    55-Office 4 Overview



56    56-Office 4 Ceiling Water Stains





**National Public Adjusting**

57    57-Office Ceiling Overview

This photo illustrates water stained
ceiling tiles and also depicts water
stains on the drywall.



58    58-Office 4 Ceiling Accessories
D&R





**National Public Adjusting**

59   59-Office 4 Has Water Stained
     Drywall



60   60-Office 4 Has Continuous Wood
     Floors





**National Public Adjusting**

61   61-Office 5 Overview



62   62-Office 5 Overview



**National Public Adjusting**



63    63-Office 5 Floors Continuous



64    64-Conference Room Overview





**National Public Adjusting**

65    65-Conference Room Overview



66    66-Conference Room Overview





**National Public Adjusting**

67   67-Conference Room Ceiling
     Overview



68   68-Conference Room Ceiling

This photos illustrates water stained
ceiling tiles having made contact with
the metal ceiling tile grid.





**National Public Adjusting**

69    69-Conference Room Water
      Damaged Baseboards & Floors



70    70-Conference Room Walls,
      Baseboards & Floors





**National Public Adjusting**

71   71-Conference Room Floors Water
Damaged



72   72-Conference Room Floors Water
Damaged





**National Public Adjusting**

73   73-Office 6 Overview



74   74-Office 6 Ceiling Overview





**National Public Adjusting**

75    75-Office 6 Walls Overview



76    76-Office 6 Floors Continuous

The cardboard box in the photo has nothing to do with the claim. The employees had boxes on the floor. This photo illustrates the continuous flooring throughout the office.





**National Public Adjusting**

77   77-Office 7



78   78-Office 7 Overview





**National Public Adjusting**

79   79-Office 7 Wet Ceiling Tiles



80   80-Office 7 Wet Ceiling Tiles





**National Public Adjusting**

81   81-Office 7 Water Stained Ceiling
       Tiles & Water Stained Drywall



82   82-Office 7 Continuous Flooring





**National Public Adjusting**

83   83-Kitchen Overview



84   84-Kitchen Overview





**National Public Adjusting**

85    85-Kitchen Walls Water Damage



86    86-Kitchen Walls Water Damage

The insured has created a catch sytem with a tube that funnels water into a trash can when it is raining to mitigate additional damages to the floors. The insured has been dealing with this since Hurricane Harvey.





**National Public Adjusting**

87   87-Kitchen Walls Water Stained



88   88-Kitchen Walls Have Significant
And Obvious Water Damage





**National Public Adjusting**

89   89-Kitchen Walls Overview



90   90-Kitchen Water Damaged Drywall

This photo illustrates the need to remove and replace the water damaged drywall. In doing so the tile perimeter trim will also need to be removed. Removing the tile will result in breaking the tiles and the surrounding tiles.





**National Public Adjusting**

91    91-Office 8 Overview



92    92-Office 8 Overview





**National Public Adjusting**

93    93-Office 8 Floor Is Continuous



94    94-Office 8 Floors Are Continuous





**National Public Adjusting**

95    95-Office 8 Hallway Floors



96    96-Office 8 Hallway Floors





**National Public Adjusting**

97   97-Office 8 Hallway Overview



98   98-Office 8 Hallway Floors

This is the same flooring that is
continuous in the kitchen.





**National Public Adjusting**

99   99-Studio Overview



100  100-Studio Ceiling

This photo illustrates the water damage to the ceiling and the 1/2" drywall on the walls.





**National Public Adjusting**

101   101-Studio Overview Of Water
Damage



102   102-Studio Floors Overview



 **National Public Adjusting**

103  103-Lounge Room Overview
Date Taken: 8/6/2019

Notice that the wood floors are
continuous.



104  104-Lounge Room Overview
Date Taken: 8/6/2019

Notice that the wood floors are
continuous.





**National Public Adjusting**

105  105-Lounge Room Overview
Date Taken: 8/6/2019

Notice that the wood floors are
continuous.



106  106-Conference Room #2
Date Taken: 8/6/2019





**National Public Adjusting**

107   107-Conference Room #2
Overview
Date Taken: 8/6/2019

Notice that the wood floors are
continuous.



108   108-Conference Room #2 Ceiling
Overview
Date Taken: 8/6/2019

Notice that the wood floors are
continuous.



**National Public Adjusting**



109  109-Conference Room #2 Ceiling
     Water Stains
     Date Taken: 8/6/2019

     Notice that the water stains are right
     on and over the metal ceiling tile grid.



110  110-Conference Room #2 Ceiling
     Tile Water Stains
     Date Taken: 8/6/2019





**National Public Adjusting**

111   111-Conference Room #2 Water
      Stained Drywall
      Date Taken: 8/6/2019



112   112-Conference #2 Water Stained
      Drywall
      Date Taken: 8/6/2019





**National Public Adjusting**

113   113-Conference Room #2
      Continuous Floors
      Date Taken: 8/6/2019

      Notice that the wood floors are
      continuous.



114   114-Office 3 Overview
      Date Taken: 8/6/2019

      Notice that the wood floors are
      continuous.





**National Public Adjusting**

115   115-Office 3 Ceiling Overview
Date Taken: 8/6/2019



116   116-Office 3 Ceiling Tile Water
Stains
Date Taken: 8/6/2019





**National Public Adjusting**

117  117-Office 3 Wood Floor Is
Continuous
Date Taken: 8/6/2019

Notice that the wood floors are
continuous.



118  118-Office 2 Overview
Date Taken: 8/6/2019

Notice that the wood floors are
continuous.





**National Public Adjusting**

119  119-Office 2 Ceiling Overview
Date Taken: 8/6/2019



120  120-Office 2 Floors
Date Taken: 8/6/2019

Notice that the wood floors are
continuous.





**National Public Adjusting**

121  121-Office 1 Overview
Date Taken: 8/6/2019



122  122-Office 1 Ceiling Overview
Date Taken: 8/6/2019



**National Public Adjusting**



123  123-Office 1 Floors Overview
Date Taken: 8/6/2019

Notice that the wood floors are
continuous.



124  124-Warehouse Equipment
Overview
Date Taken: 8/6/2019





**National Public Adjusting**

125  125-Warehouse Equipment
Overview
Date Taken: 8/6/2019



126  126-Warehouse Equipment
Overview
Date Taken: 8/6/2019





**National Public Adjusting**

127   127-Warehouse Equipment
Overview
Date Taken: 8/6/2019

There are 20 employees that work in
the warehouse.



128   128-Warehouse Bow Maker
Machine
Date Taken: 8/6/2019





**National Public Adjusting**

129  129-Warehouse Gusseting
Machines
Date Taken: 8/6/2019



130  130-Warehouse Equipment
Date Taken: 8/6/2019





**National Public Adjusting**

131  131-Warehouse Machines
    Date Taken: 8/6/2019



132  132-Warehouse Machines
    Date Taken: 8/6/2019





**National Public Adjusting**

133   133-Power Attic Vent
Date Taken: 8/6/2019

This photo shows a failed warehouse vent that stopped working after Hurricane Harvey. This line item is in the Warehouse folder.



134   134-Warehouse Core Maker Machine
Date Taken: 8/6/2019





**National Public Adjusting**

135   135-Boxes Of Core From Core
Maker
Date Taken: 8/6/2019



136   136-Warehouse Machines
Date Taken: 8/6/2019





**National Public Adjusting**

137  137-Warehouse Machines
     Date Taken: 8/6/2019



138  138-Warehouse Machines
     Date Taken: 8/6/2019





**National Public Adjusting**

139  139-Warehouse Machines
      Date Taken: 8/6/2019



140  140-Warehouse Overview





**National Public Adjusting**

141   141-Warehouse Overview



142   142-Warehouse Overview





**National Public Adjusting**

143  143-Warehouse Overview



144  144-Warehouse Overview





**National Public Adjusting**

145  145-Warehouse Overview



146  146-Warehouse Overview





**National Public Adjusting**

147   147-Warehouse Overview



148   148-Warehouse Overview





**National Public Adjusting**

149  149-Warehouse Overview



150  150-Warehouse Overview



**National Public Adjusting**



151  151-Warehouse Overview



152  152-Printing Press





**National Public Adjusting**

153   153-Warehouse Equipment



154   154-Roof Insulation

Temporary repairs have been made to patch up and prop up the water damaged insulation from falling onto the employees and the factory equipment. There is a good chance that the metal support beams have rusted. Further evaluation would be required to see if the water damaged insulation has also caused rust.





**National Public Adjusting**

155  155-Ceiling & Wall Insulation
R&R



156  156-Ceiling & Wall Insulation
R&R



**National Public Adjusting**



157  157-Ceiling Insulation Is Water
Stained On The Roof Covering

This is the same roof covering that the
engineer did not include in his report.



158  158-Warehouse Ceiling Overview

Tremendous amounts of water stained
insulation.





**National Public Adjusting**

159  159-Warehouse Ceiling Overview



160  160-Warehouse Ceiling Overview





**National Public Adjusting**

161   161-Warehouse Ceiling Overview



162   162-Warehouse Ceiling Overview





**National Public Adjusting**

163   163-Warehouse Ceiling Overview



164   164-Warehouse Ceiling Water Stained Insulation





**National Public Adjusting**

165   165-Warehouse Ceiling Water
Stained Insulation





Warehouse

Conference Room
bicletton Ringing
Room



F1

Roof1

F2 (B)

Roof2



 **National Public Adjusting**

## Sketch Roof Annotations

**Coverage A**

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|---|---|---|---|
| F1 | 16,480.93 | 164.81 | 1.00 |
| F2 | 14,650.61 | 146.51 | 1.00 |
| F4 | 1,830.32 | 18.30 | 1.00 |
| F5 | 729.93 | 7.30 | 2.00 |
| **Estimated Total:** | **33,691.79** | **336.92** | |

Proposal  Atlantic Relocation Systems                     Proposal Date- 1/0/00
0         5210 Tacoma Dr                                   Revision Date- 1/0/00
          Houston,TX 77041

# COLE & ASHCROFT
## Relocation Project Summary

| Resource | Hrs/Qty | | Rate | | Bid Total |
|---|---|---|---|---|---|
| | | | | | |
| Project Management- | 20 | | | | $    1,313.00 |
| | | | | | |
| Materials- | | | | | |
| Packing boxes | 75 | | $   2.25 | | $     168.75 |
| Labels | 2 | | $  15.00 | | $      30.00 |
| Shrink-wrap | | | | | |
| Monitor/keyboard bags | | | | | |
| Delivery/pick up | 1 | | | | $      50.00 |
| Equipment Fee | | | | | $   1,920.00 |
| Tax | | | | | |
| Racking | | | | | $  22,400.00 |
| | | | | | |
| Rigging Machinery/moving | | | | | $  49,000.00 |
| | | | | | |
| Warehouse move | | | | | $ 109,956.00 |
| Forklifts | 4 | | 1200 | | $   9,600.00 |
| Installation Services | | | | | |
| Propane tanks | | | | | $   2,160.00 |
| | | | | | |
| | | | | | |
| Fuel Surcharge | | | | | $   2,800.00 |
| | | | | | |
| TOTAL PRICE | | | | | $ 199,397.75 |

---

### Acceptance of Proposal
Agreed and accepted on this date per terms and conditions outlined in the Service Agreement and the Terms Agreement #

Signed: _____ Printed:_____ Date:_____

| Plan Total |
| --- |
| $              1,313.00 |
| |
| |
| $                 168.75 |
| $                   30.00 |
| |
| $                   50.00 |
| $              1,920.00 |
| $            22,400.00 |
| |
| $            49,000.00 |
| $          109,956.00 |
| $              9,600.00 |
| |
| $              2,160.00 |
| |
| |
| $              2,800.00 |
| $          199,397.75 |

**Fuel surcharge**

Proposal                                                           Proposal Date-      1/0/00
          0                                                        Revision Date-      1/0/00

# Scope of Work

This proposal is based on providing the following services given the stated parameters and criteria.

**Move From:**     Street-     **0**
                   Suite #-    **0**
                   City-       **0**
                   State-                  **0**
                   Zip-        **0**



      # of origin elevators required:

**Move To:**       Street-     **0**
                   Suite #-    **0**
                   City-       **0**
                   State-                  **0**
                   Zip-        **0**

      # of dest. elevators required:

## PROJECT MANAGEMENT:

Our Project Management service introduces an experienced industry professional to interact with and on behalf of the client in evaluating and managing the entire relocation process and all its participants. Your Project Manager will also prepare the inventory and evaluate installation documents needed for the reinstall of the existing modular product.

**Project Manager duties will include:**

Coordination with building Property Managers
Employee Education
Identify packing requirements
Special handling requirements
On-site crew management
Claim follow up

Proposal                                                           Proposal Date-      1/0/00
          0                                                        Revision Date-      1/0/00

## MATERIALS:

Move Solutions will provide the materials necessary to pack and prepare for the relocation, including crates, labels, and shrink-wrap. We typically use the 3.0 security crates in lieu of standard 1.5 interlock cartons and 2.2 cartons, though cartons are still available if preferred.  Property protection, including masonite, wall board and corner protectors, will be provided as part of our standard procedure at no cost.

**Materials included:**

Security Crates-      75
Labels-                   2
Shrink-wrap-          0

These materials will be delivered as outlined in the attached Move Plan. Additional materials and deliveries are billable over and above the stated proposal amounts.

**Units to be Serviced:**

PC's-                    0
Printers-               0
Peripherals-          0
Phones-                0

Final costs will be based on actual number of units serviced as determined by an inventory performed by the technicians.

## INSTALLATION  SERVICES:

Installers will work with move crews to disassemble and reassemble the executive office units, secretarial desks, hutches, conference tables, etc.  Anything that must be disassembled to be moved will be reassembled by our crew.

Proposal                                                        Proposal Date-      1/0/00
              0                                                 Revision Date-      1/0/00

## PACKING ASSISTANCE:

Professional packers will be provided to assist with the preparation of a number of contents areas, including the Server Room, training rooms, and break areas.

## SERVER ROOM "HOT SHOT":

A separate crew will be assigned to relocate the electronic contents of the server room at a time determinied by the IT staff. The crew will be dedicated to this task, with a separate truck and equipment and priority access to the docks and elevators at both facilities.

## RELOCATION ACTIVITY:

Relocate office furniture, contents, and equipment as indicated on the attached work sheets.  These work sheet values are estimates and are used for determining the anticipated volume of items to be moved, the approximate crew size, and the estimated hours for the job.  It is not intended to be a <u>firm</u> count of the items we intend to move.  It is expected there will be slight variations to this inventory:



## TUNE  UP  SERVICES:

| Proposal | | Proposal Date- | 1/0/00 |
| --- | --- | --- | --- |
| 0 | | Revision Date- | 1/0/00 |

## SERVICE CONSIDERATIONS-

Customer employees will pack and label the contents of all furniture and contents, except where professional packing assistance is requested.

Customer will provide on-site coordination personnel to assist movers and installers with access to customer space and organization of delivered products.

# ATLANTIC RELOCATION SYSTEMS

## Terms Agreement

Agreement #- **0**

[ ]
Initial

**C.O.D.-** Collect on Delivery

\* **Check/Money Order** for Not to Exceed Amount must be provided to crew supervisor
at time of arrival to job-site.              COD Amount:      ##########

\* **Credit Card:** American Express_____     Visa_____   MasterCard_____

**Name as spelled on credit card:**      _____

**Card #** _____      **Expiration Date**: _____

## Billing Address

| | | | | | |
|---|---|---|---|---|---|
| **Co.-** | 0 | **City-** | 0 | **Phone-** | 0 |
| **Contact-** | 0 | **State-** | 0 | **Fax-** | 0 |
| **Street-** | 0 | **Zip-** | 0 | | |
| **Suite-** | 0 | **E-mail-** | 0 | | |

[ ]
Initial

                    Down,              Project Start,              Balance Due

\* **Pre-pay-**      $      -      due minimum 2 weeks prior to move date.
                              Anticipated pre-payment date: _____

\* **Project-**      $      -      due on first date of main project service.
                              Payment due date: _____

\* **Balance-**                proposal balance and change orders, if applicable, due  10
                        days from date of final invoice.

## Acceptance of Proposal

_____          _____
Customer Signature                          Printed Name

_____          _____
Company                                     Date

Atlantic Account Manager                                                       Agreement #      0

| Customer Mailing Address & Contact Information | | | | | | |
|---|---|---|---|---|---|---|
| Company Name: | 0 | | | Contact Name: | 0 | |
| Street: | 0 | | | Contact Phone: | - | |
| Suite #/Mailing Code: | 0 | | | Contact Fax: | - | |
| City: | 0 | | | Contact E-mail: | 0 | |
| State: | 0 | Zip: | 0 | Contact Mobile: | - | |

| Customer Payable Address and Contact Information | | | | | | |
|---|---|---|---|---|---|---|
| Company Name: | 0 | | | Contact Name: | 0 | |
| Street: | 0 | | | Contact Phone: | - | |
| Suite #/Mailing Code: | 0 | | | Contact Fax: | - | |
| City: | 0 | | | Contact E-mail: | 0 | |
| State: | 0 | Zip: | 0 | Contact Mobile: | - | |
| Special Billing Instructions: | | | | | Taxable: ☐ Yes  ☐ No | |

| Resource Description | Per Unit | | On-Call Service | Resource Description | Per Unit | | On-Call Service |
|---|---|---|---|---|---|---|---|
| | | Eff. Date: | | Office Crate | Use/Week | $ 3.00 | |
| Van | W/O | $ 75.00 | | File Crate | Use/Week | $ 3.00 | |
| Truck- Bobtail | Hour | $ 28.00 | | PC Crate | Use/Week | $ 3.00 | |
| Truck- Tractor | Hour | $ 28.00 | | Box 1.5 new | Each | $ 2.00 | |
| Trailer | Day | $ 40.00 | | Box 1.5 used | Each | $ 0.95 | |
| Project Manager | Hour | $ 65.00 | | Box 2.2 new | Each | $ 2.98 | |
| Move Manager | Hour | $ 39.30 | | Box 2.2 used | Each | $ 1.91 | |
| Move Supervisor / CC | Hour | $ 30.00 | | Box 3.5 new | Each | $ 4.17 | |
| Driver | Hour | $ 28.00 | | Box 3.5 used | Each | $ 2.38 | |
| Mover | Hour | $ 25.00 | | Box Survival Kit | Each | $ 1.79 | |
| Installation Manager | Hour | $ 40.00 | | Box Gondola | Each | $ 20.00 | |
| Installation Supervisor | Hour | $ 35.00 | | Labels | Roll | $ 7.50 | |
| Installer | Hour | $ 30.00 | | Shrink Wrap | Roll | $ 20.00 | |
| Technical Manager | Hour | $ 64.31 | | Bubble Wrap | Roll | $ 60.00 | |
| Electronic Technician | Hour | $ 58.36 | | Tape - Painters | Roll | $ 5.96 | |
| PC/Peripheral | Unit | $ 25.00 | | Box Credit | Each | $ 0.25 | |
| Furniture Technician | Hour | $ 46.45 | | Storage Rate | Sq Ft plus | $ 0.44 | |
| Cart- Book, Machine, Art, panel | Day | $ 8.00 | | Shop Fee | Inv. Am. | 1% | |

Customer agrees to abide by the payment terms outlined in the accompnying Terms Agreement.

**On Call Service Program Includes:** Guaranteed next day service Monday through Friday until 5:00 pm Friday or the job is free. Priority service on weekends (max. six men, one truck, eight hours). "Like Item & Condition" damage liability limits (See back of this Service Agreement's cover page for definition). Four Hour minimum crew charge, including "Portal to Portal" travel charge. Overtime=Holidays, Weekends, Monday through Friday after 5 pm.

_____        _____        _____  _____
Signature                                      Printed Name                                  Title              Date

Proposal                                                    Proposal Date-    1/0/00
    0                                   Revision Date-    1/0/00

## SUGGESTED  MOVE  PLAN

The following move elements are based on the Scope of Work defined earlier. This plan represents a sequence of events that is meant to create the most efficient, cost effective relocation, though dates and times are flexible as needed to address client work requirements.

| Date- | | Day- | Thu | Time- | am | | | |
|-------|---|------|-----|-------|-----|---|---|---|
| Task- | | Crate Delivery | | | | | | |
| Proj Mgr | Supervisor | Truck | Driver | Mover | Packer | Installer | Van | Hours |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Crates- | | | Labels- | | Shrinkwrap- | | |

| | Cart Requirements- | # carts- | | | | # days- | | |
|---|---|---|---|---|---|---|---|---|
| Date- | | Day- | | Time- | | | | |
| Task- | | Warehouse | | | | | | |
| Proj Mgr | Supervisor | Truck | Driver | Mover | Fork Dr | Installer | Van | Hours |
| 0 | 1 | 4 | 4 | 14 | 4 | 0 | 0 | 63 | # |
| Date- | | Day- | | Time- | | | | |
| Task- | | Warehouse move | | | | | | |
| Proj Mgr | Supervisor | Truck | Driver | Mover | Packer | Installer | Van | **Hours** |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date- | | Day- | | Time- | | | | |
|-------|---|------|---|-------|---|---|---|---|
| Task- | | | | | | | | |
| Proj Mgr | Supervisor | Truck | Driver | Mover | Packer | Installer | Van | Hours |
| 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |

| | Cart Requirements- | # carts- | 0 | | | # days- | 0 | |
|---|---|---|---|---|---|---|---|---|

| Date- | | Day- | | Time- | | |
|-------|---|------|---|-------|---|---|
| Task- | | Reinstall pc's and peripherals at new facility. | | | | |
| PC's | | Printers | | Peripherals | | |
| 0 | | 0 | | | | |

| Date- | | Day- | | Time- | | | | |
|-------|---|------|---|-------|---|---|---|---|
| Task- | | Tune up and first crate pick up. | | | | | | |
| Proj Mgr | Supervisor | Truck | Driver | Mover | Packer | Installer | Van | Hours |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Date- | | Day- | | Time- | |
|-------|---|------|---|-------|---|

| **Task-** | Final crate pick up | | | | | | | |
|-----------|-----------|-------|--------|-------|--------|-----------|-----|-------|
| Proj_Mgr | Supervisor | Truck | Driver | Mover | Packer | Installer | Van | Hours |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |

| **Date-** | | **Day-** | | **Time-** | | | | |
|-----------|-----------|-------|--------|-------|--------|-----------|-----|-------|
| **Task-** | Modular Deinstall | | | | | | | |
| Proj_Mgr | Supervisor | Truck | Driver | Mover | Packer | Installer | Van | Hours |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cart Requirements- | | # carts- | 0 | | # days- | | 0 | |

| **Date-** | | **Day-** | | **Time-** | | | | |
|-----------|-----------|-------|--------|-------|--------|-----------|-----|-------|
| **Task-** | Modular Reinstall | | | | | | | |
| Proj_Mgr | Supervisor | Truck | Driver | Mover | Packer | Installer | Van | Hours |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| **Date-** | | **Day-** | | **Time-** | | | | |
|-----------|-----------|-------|--------|-------|--------|-----------|-----|-------|
| **Task-** | Modular Reinstall | | | | | | | |
| Proj_Mgr | Supervisor | Truck | Driver | Mover | Packer | Installer | Van | Hours |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| **Date-** | | **Day-** | | **Time-** | | | | |
|-----------|-----------|-------|--------|-------|--------|-----------|-----|-------|
| **Task-** | Modular Reinstall | | | | | | | |
| Proj_Mgr | Supervisor | Truck | Driver | Mover | Packer | Installer | Van | Hours |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| **Date-** | | **Day-** | | **Time-** | | | | |
|-----------|-----------|-------|--------|-------|--------|-----------|-----|-------|
| **Task-** | Modular Reinstall | | | | | | | |
| Proj_Mgr | Supervisor | Truck | Driver | Mover | Packer | Installer | Van | Hours |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| **Date-** | | **Day-** | | **Time-** | | | | |
|-----------|-----------|-------|--------|-------|--------|-----------|-----|-------|
| **Task-** | Modular Reinstall | | | | | | | |
| Proj_Mgr | Supervisor | Truck | Driver | Mover | Packer | Installer | Van | Hours |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| **Date-** | | **Day-** | | **Time-** | | | | |
|-----------|-----------|-------|--------|-------|--------|-----------|-----|-------|
| **Task-** | Modular Reinstall | | | | | | | |
| Proj_Mgr | Supervisor | Truck | Driver | Mover | Packer | Installer | Van | Hours |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

| **Date-** | | **Day-** | | **Time-** | | | | |
|-----------|-----------|-------|--------|-------|--------|-----------|-----|-------|
| **Task-** | Modular Reinstall | | | | | | | |
| Proj_Mgr | Supervisor | Truck | Driver | Mover | Packer | Installer | Van | Hours |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

| **Date-** | | **Day-** | | **Time-** | | | | |
|---|---|---|---|---|---|---|---|---|
| **Task-** | Modular Reinstall | | | | | | | |
| Proj_Mgr | Supervisor | Truck | Driver | Mover | Packer | Installer | Van | Hours |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

| **Date-** | | **Day-** | | **Time-** | | | | |
|---|---|---|---|---|---|---|---|---|
| **Task-** | Modular Reinstall | | | | | | | |
| Proj_Mgr | Supervisor | Truck | Driver | Mover | Packer | Installer | Van | Hours |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

| **Date-** | | **Day-** | | **Time-** | | | | |
|---|---|---|---|---|---|---|---|---|
| **Task-** | Modular Reinstall | | | | | | | |
| Proj_Mgr | Supervisor | Truck | Driver | Mover | Packer | Installer | Van | Hours |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

| **Date-** | | **Day-** | | **Time-** | | | | |
|---|---|---|---|---|---|---|---|---|
| **Task-** | Modular Reinstall | | | | | | | |
| Proj_Mgr | Supervisor | Truck | Driver | Mover | Packer | Installer | Van | Hours |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

| | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | PM | S | T/D | M | P | |
| | 0 | 0 | 0 | 0 | 0 | |
| $      - | | | | | | |

| | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|---|---|---|---|---|---|---|
| $      - | Rate-  $      8.00 | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | PM | S | T/D | M | P | |
| $  54,978.00 | 0 | 252 | 252 | 882 | 252 | |

| | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|---|---|---|---|---|---|---|
| | 10 | 0 | 0 | 0 | 0 | 0 |
| **Total** | PM | S | T/D | M | P | |
| | 0 | 0 | 0 | 0 | 0 | |

| | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | PM | S | T/D | M | P | |
| | 0 | 0 | 0 | 0 | 0 | |

$      -      Rate-  $      8.00

| | |
|---|---|
| **Total** | |
| $      - | |

| | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | PM | S | T/D | M | P | |
| $      - | 0 | 0 | 0 | 0 | 0 | |

| | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|---|---|---|---|---|---|---|

|          |          | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | PM | S | T/D | M | P | |
|          | | 0 | 0 | 0 | 0 | 0 | |

|          | | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|          | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | PM | S | T/D | M | P | |
|          | | 0 | 0 | 0 | 0 | 0 | |
| $ - | Rate- $ 8.00 | | | | | | |

|          | | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|          | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | PM | S | T/D | M | P | |
|          | | 0 | 0 | 0 | 0 | 0 | |

|          | | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|          | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | PM | S | T/D | M | P | |
| $ - | | 0 | 0 | 0 | 0 | 0 | |

|          | | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|          | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | PM | S | T/D | M | P | |
| $ - | | 0 | 0 | 0 | 0 | 0 | |

|          | | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|          | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | PM | S | T/D | M | P | |
| $ - | | 0 | 0 | 0 | 0 | 0 | |

|          | | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|          | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | PM | S | T/D | M | P | |
| $ - | | 0 | 0 | 0 | 0 | 0 | |

|          | | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|          | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | PM | S | T/D | M | P | |
| $ - | | 0 | 0 | 0 | 0 | 0 | |

|          | | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|          | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | PM | S | T/D | M | P | |
| $ - | | 0 | 0 | 0 | 0 | 0 | |

| | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | PM | S | T/D | M | P | |
| $        - | 0 | 0 | 0 | 0 | 0 | |

| | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | PM | S | T/D | M | P | |
| $        - | 0 | 0 | 0 | 0 | 0 | |

| | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | PM | S | T/D | M | P | |
| $        - | 0 | 0 | 0 | 0 | 0 | |

| | Dollies | Gondolas | Machinecarts | Bookcarts | Pads | Panelcart |
|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | PM | S | T/D | M | P | |
| $        - | 0 | 0 | 0 | 0 | 0 | |

| Straps | | Masonite | Tape | Wall board |
|--------|---|----------|------|-----------|
| 0 | | 0 | 0 | 0 |
| I | V | | | |
| 0 | 0 | Fuel- | | $ - |


| Straps | | Masonite | Tape | Wall board |
|--------|---|----------|------|-----------|
| 0 | | 0 | 0 | 0 |
| I | V | | | |
| 0 | 717.44 | Fuel- | | $ 3,104.64 |

| Straps | | Masonite | Tape | Wall board |
|--------|---|----------|------|-----------|
| 0 | | 0 | 0 | 0 |
| I | V | | | |
| 0 | 0 | Fuel- | | $ - |

| Straps | | Masonite | Tape | Wall board |
|--------|---|----------|------|-----------|
| 0 | | 0 | 0 | 0 |
| I | V | | | |
| 0 | 0 | Fuel- | | $ - |


| Straps | | Masonite | Tape | Wall board |
|--------|---|----------|------|-----------|
| 0 | | 0 | 0 | 0 |
| I | V | | | |
| 0 | 0 | Fuel- | | $ - |

| Straps | | Masonite | Tape | Wall board |
|--------|---|----------|------|-----------|

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| I | V | | |
| 0 | 0 | Fuel- | $ - |

| Straps | Masonite | Tape | Wall board |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| I | V | | |
| 0 | 0 | Fuel- | $ - |

| Straps | Masonite | Tape | Wall board |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| I | V | | |
| 0 | 0 | Fuel- | $ - |

| Straps | Masonite | Tape | Wall board |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| I | V | | |
| 0 | 0 | Fuel- | $ - |

| Straps | Masonite | Tape | Wall board |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| I | V | | |
| 0 | 0 | Fuel- | $ - |

| Straps | Masonite | Tape | Wall board |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| I | V | | |
| 0 | 0 | Fuel- | $ - |

| Straps | Masonite | Tape | Wall board |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| I | V | | |
| 0 | 0 | Fuel- | $ - |

| Straps | Masonite | Tape | Wall board |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| I | V | | |
| 0 | 0 | Fuel- | $ - |

| Straps | Masonite | Tape | Wall board |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| I | V | | |
| 0 | 0 | Fuel- | $ - |

| <u>Straps</u> | | <u>Masonite</u> | <u>Tape</u> | <u>Wall board</u> | |
|---|---|---|---|---|---|
| 0 | | 0 | 0 | 0 | |
| <u>I</u> | <u>V</u> | | | | |
| 0 | 0 | Fuel- | | $ | - |

| <u>Straps</u> | | <u>Masonite</u> | <u>Tape</u> | <u>Wall board</u> | |
|---|---|---|---|---|---|
| 0 | | 0 | 0 | 0 | |
| <u>I</u> | <u>V</u> | | | | |
| 0 | 0 | Fuel- | | $ | - |

| <u>Straps</u> | | <u>Masonite</u> | <u>Tape</u> | <u>Wall board</u> | |
|---|---|---|---|---|---|
| 0 | | 0 | 0 | 0 | |
| <u>I</u> | <u>V</u> | | | | |
| 0 | 0 | Fuel- | | $ | - |

| <u>Straps</u> | | <u>Masonite</u> | <u>Tape</u> | <u>Wall board</u> | |
|---|---|---|---|---|---|
| 0 | | 0 | 0 | 0 | |
| <u>I</u> | <u>V</u> | | | | |
| 0 | 0 | Fuel- | | $ | - |

Proposal                                          Proposal Date-
                            0                     Revision Date-

# Inventory Work Sheet

| ITEMS- | | QTY | | CUBE | | TOTAL |
|--------|---|-----|---|------|---|-------|
| Desks | | 0 | | 45 | | 0 |
| Executive Unit | | 0 | | 80 | | 0 |
| Sec. Desks | | 0 | | 60 | | 0 |
| Hutch | | 0 | | 50 | | 0 |
| Credenzas | | 0 | | 40 | | 0 |
| Small Bookcase | | 0 | | 20 | | 0 |
| Large Bookcase | | 0 | | 20 | | 0 |
| Metal Shelving | | 0 | | 30 | | 0 |
| Cabinet | | 0 | | 20 | | 0 |
| Copier | | 0 | | 25 | | 0 |
| Chairs | | 0 | | 15 | | 0 |
| Small Table | | 0 | | 10 | | 0 |
| Work Table | | 0 | | 20 | | 0 |
| Conference Table | | 0 | | 80 | | 0 |
| Computer Table | | 0 | | 35 | | 0 |
| Pallet | | 850 | | 40 | | 34000 |
| Sofa | | 0 | | 65 | | 0 |
| 2/3 vertical file | | 0 | | 15 | | 0 |
| 4/5 vertical file | | 0 | | 25 | | 0 |
| 2/3 lateral file | | 0 | | 20 | | 0 |
| 4/5 lateral file | | 0 | | 30 | | 0 |
| Storage Cabinet | | 0 | | 30 | | 0 |
| Pictures/white boards | | 0 | | 20 | | 0 |
| Entertainment Center | | 0 | | 25 | | 0 |
| Marble/Glass Top | | 0 | | 30 | | 0 |
| PC Units | | 0 | | 9 | | 0 |
| Rollinf File System | | 0 | | 9 | | 0 |
| Equipment | | 0 | | 15 | | 0 |
| PBO Cartons | | 0 | | 3 | | 0 |
| 3.0 Security Crates | | 75 | | 6 | | 450 |
| 2.2 Cartons | | 0 | | 4 | | 0 |
| Gondolas | | 0 | | 25 | | 0 |
| Appliances | | 0 | | 40 | | 0 |
| Book Carts/Machine Carts | | 0 | | 55 | | 0 |
| Modular stations | | 0 | | 80 | | 0 |
| Misc. | | 0 | | 200 | | 0 |
| TOTAL | | | | | | 34450 |

43.0625   32.29688



**A & D Flexographic Repair, Inc.**

**P.O. Box 736 Texarkana, TX 75504-0736 Phone :(903) 791-0756**
**1620 New Boston Road, Texarkana, TX 75501 Fax:(903) 791-8191**
**Web page: www.a-dflexo.com    E-mail: acampbell@a-dflexo.com**

August 13, 2019                  *"Quote good for 30 days -Brystone to new location"*

Cole & Ashcroft                  ATTN:  Ray e-mail:  Ray.Estimate1@gmail.com
5631 Brystone Dr.                phone:  713-714-2489
Houston, TX  77041

**QUOTATION/CONTRACT** to disassemble, transport, and re-erect a 4-color Kidder Press.
A & D Flexographic Repair, Inc. will disassemble your Kidder Press located at 5631
Brystone Drive, Houston, TX.  All machine components will be properly treated and
protected for transport.  All components and spare parts will be handled in a good
workmanship manner, loaded onto air ride trailers, properly bound down, and tarped for
transport.  The equipment will be unloaded in your new location in the Houston area.

The press will be reassembled "AS IT IS" in the Bryson Drive plant, properly aligned,
leveled, and lagged down where necessary.  All services to the press; such as, electrical
connection (Main power), water lines, gas lines, air lines, duct work, through the roof or
outer duct connections if necessary, will be the responsibility of Cole & Ashcroft.  All
straps, brackets, braces, framework, or changes to the location of components different from
"as is"
in the Brystone Drive location will be Cole & Ashcroft's responsibility.

If services (as listed above) are in place at the time of A & D install, then A & D will start
up the press.  Any additional start-up, labor or training will be done at $130.00 per hour per
man plus expenses.  Any alterations to doorways, hallways, awnings, walls or removal of
other obstructions in order to move the equipment into or out of the facilities will be Cole &
Ashcroft's responsibility.

Total cost of job:        Dissemble and Reassemble:        $ 39,360.00
                          Trucking (based on 2 trucks):    $   3,000.00
                                       TOTAL:              $ 42,360.00
Payment Terms:
60% of $42,360.00 due upfront.----------------------------------        $ 25,416.00
30% of $42,360.00 due upon delivery to your new location--        $ 12,708.00
10% of $42,360.00 due 30 days after A & D's completion----        $   4,236.00

_____
Cole & Ashcroft                          Date

_____
A & D Flexographic Repair, Inc.                          Date



# A & D Flexographic Repair, Inc.

**P.O. Box 736 Texarkana, TX 75504-0736 Phone :(903) 791-0756**
**1620 New Boston Road, Texarkana, TX 75501 Fax:(903) 791-8191**
**Web page: www.a-dflexo.com    E-mail: acampbell@a-dflexo.com**

August 13, 2019                    **New location returning to Brystone Dr.**

Cole & Ashcroft                    ATTN:  Ray e-mail:  Ray.Estimate1@gmail.com
5631 Brystone Dr.                  phone:  713-714-2489
Houston, TX  77041   **This quote is estimate only and may alter if changes in equipment
                        Rental and/or freight costs change.**

**QUOTATION/CONTRACT** to disassemble, transport, and re-erect a 4-color Kidder Press.
A & D Flexographic Repair, Inc. will disassemble your Kidder Press located at your new
location in Houston, TX.  All machine components will be properly treated and protected
for transport.  All components and spare parts will be handled in a good workmanship
manner, loaded onto air ride trailers, properly bound down, and tarped for transport.  The
equipment will be unloaded in your plant at 5631 Brystone Dr., Houston, TX

The press will be reassembled "AS IT IS" originally in the Bryson Drive plant, properly
aligned, leveled, and lagged down where necessary.  All services to the press; such as,
electrical connection (Main power), water lines, gas lines, air lines, duct work, through the
roof or outer duct connections if necessary, will be the responsibility of Cole & Ashcroft.
All straps, brackets, braces, framework, or changes to the location of components different
from "as is" originally in the Brystone Drive location will be Cole & Ashcroft's
responsibility.

If services (as listed above) are in place at the time of A & D install, then A & D will start
up the press.  Any additional start-up, labor or training will be done at $130.00 per hour per
man plus expenses.  Any alterations to doorways, hallways, awnings, walls or removal of
other obstructions in order to move the equipment into or out of the facilities will be Cole &
Ashcroft's responsibility.

Total cost of job:          Dissemble and Reassemble:      $ 39,360.00
                            Trucking (based on 2 trucks):   $   3,000.00
                                     TOTAL:                 $ 42,360.00**
Payment Terms:
60% of $42,360.00 due upfront.---------------------------------   $ 25,416.00
30% of $42,360.00 due upon delivery to your new location--   $ 12,708.00
10% of $42,360.00 due 30 days after A & D's completion----   $   4,236.00


_____
Cole & Ashcroft                         Date
_____
A & D Flexographic Repair, Inc.         Date

*Letter of Intent*

August 27, 2019

**Via Email: ray.estimate1@gmail.com**
<u>Ray Demeritt</u>
*Public Adjuster*
<u>TX Lic. # 2302285</u>
<u>C: 713.714.2489</u>

**<u>Re: Sub-Lease Proposal for 6399 Windfern Rd Houston, Texas 77040</u>**

Dear Ray:

The purpose of this letter is to set forth terms and conditions upon which **Sub-Tenant**
is interested in leasing **<u>6399 Windfern Rd</u>**.

| | |
|---|---|
| **LANDLORD:** | WESTERN SOUTH TX LLC & GLP US MANAGEMENT LLC |
| **SUB-LEASE FROM:** | Crawford Electric Supply Company, Inc. |
| **LEASED PREMISES:** | The area consisting of 34,763 of Warehouse sqft & 10,000sqft of Additional Outside Storage |
| **TENANT'S TRADE NAME:** | ? |
| **LEASE TERM:** | Expiring 06/30/2021 |
| **RENT SCHEDULE:** | $0.39 plus $0.23 OPEX or $0.62 p/ft or $21,553 per month |
| **CAM, TAXES AND INSURANCE:** | OPEX of $0.23 per month inclusive of Taxes, Insurance and CAM. |
| **SECURITY DEPOSIT:** | Last month's Base Rent payable at Lease execution. |
| **FIRST MONTH'S RENT:** | First month's Base Rent payable at Lease execution. |
| **TENANT'S USE/OPERATION:** | Tenant may use the Leased Premises for the operation as a_____ and other services typical to a business of this type as well as exclusive rights to any future expansion within Landlord's control. |
| **RENT COMMENCEMENT:** | Rent will commence the date Tenant can occupy property and lease is executed. |
| **DELIVERY CONDITIONS:** | **Tenant** shall deliver office and warehouse with all floors cleaned, all lights working, A/C having been recently serviced and all other plumbing, electrical and mechanical systems associated with the space in working order. |

*Letter of Intent*

**Page 2 ~ Sub-Lease Proposal for  6399 Windfern Rd Houston, Texas 77040**

**DELIVERY CONDITIONS:**  **Tenant** shall deliver office and warehouse with all floors cleaned, all lights working, A/C having been recently serviced and all other plumbing, electrical and mechanical systems associated with the space in working order.

**SIGNAGE:**  **Sub**-Tenant shall be entitled to install a sign and logo at its expense.

**MAINTENANCE:**  **Tenant** shall repair and maintain the leased premises in good tenantable condition. Landlord shall repair and maintain in good and tenantable condition the roof, foundation, exterior and structural portions of the office building, demising walls, floor slab, pipes and conduits servicing the office.

**UTILITIES:**  **Sub-**Tenant shall pay its own utilities.

**BROKER'S COMMISSION**:  **Tenant** shall pay a 4% fee to RE/MAX Westside representing the the **Sub**-Tenant based on the total base rent during the lease and payable upon lease execution.

**CONFIDENTIALITY:**  Landlord and Tenant each agree not to disclose the terms of this agreement to any third parties; provided, however, that the foregoing shall not apply to disclosures, which may be required by applicable law.

This letter is not contractual in nature, but is an expression of the principal terms proposed by both parties to enter into a lease agreement. Only a fully executed lease signed by both parties and approved by Landlord shall constitute a lease for the premises. Landlord and Tenant shall not have an obligation to each other until they both have executed a lease.
Best Regards,
Schuyler "Sky" Pulford

ACCEPTED AND AGREED TO THIS _____ DAY OF _____ 2019

**TENANT:**

By: _____
_____**Name**

**SUB-TENANT:**

By: _____
_____**Name**